# Motorized Travel Management
# **Administrative Record Index**
## CSERC et al. v. USFS et al.
## 2:10−CV−02172−FCD−GGH

| Index Links | AR | AR Document Links |
|---|---|---|
| 1. Appeals | 1 | 000001-000598_Appeals.pdf |
| 2. EIS and ROD | 599 | 000599-001438_EIS.pdf |
| 3. DEIS and Comments | 1439 | 001439-002774_DEIS.pdf |
| 4. Reports | 2775 | 002775-004178_Reports.pdf |
| 5. ID Team Process | 4179 | 004179-004448_IDT.pdf |
| 6. Scoping | 4449 | 004449-004572_Scoping.pdf |
| 7. Correspondence | 4573 | 004573-004694_Correspond.pdf |
| 8. Policy and Direction | 4695 | 004695-005728_Policy.pdf |
| 9. Literature | 5729 | 005729_Literature.pdf |

| Acronyms | | | |
|---|---|---|---|
| **4WD** | 4-Wheel Drive | **MYLF** | Mountain yellow-legged frog |
| **AC** | Asphalt | **NAT** | Native |
| **ADM** | Administrative Use Only | **NEPA** | National Environmental Policy Act |
| **AGG** | Aggregate | **NF** | National Forest |
| **ALL** | All Vehicles | **NFMA** | National Forest Management Act |
| **AR** | Administrative Record | **NFS** | National Forest System |
| **ATV** | All Terrain Vehicle | **NFTS** | National Forest Transportation System |
| **BA** | Biological Assessment | **NHPA** | National Historic Preservation Act |
| **BE** | Biological Evaluation | **NRHP** | National Register of Historic Places |
| **BMP** | Best Management Practices | **NVUM** | National Visitor Use Monitoring |
| **BOT** | Botany | **OHV** | Off-Highway Vehicle |
| **BST** | Bituminous Surface Treatment | **OR** | Outstandingly Remarkable |
| **CAL** | Calaveras | **PA** | Programmatic Agreement |
| **CAR** | Critical Aquatic Refuge | **PAC** | Protected Activity Center |
| **CDFG** | California Department of Fish and Game | **RARE** | Roadless Area Review and Evaluation |
| **CEQ** | Council on Environmental Quality | **RCA** | Riparian Conservation Area |
| **CFR** | Code of Federal Regulations | **RCO** | Riparian Conservation Objective |
| **CUR** | Current | **RD** | Ranger District |
| **CVC** | California Vehicle Code | **REC** | Recreation |
| **CWE** | Cumulative Watershed Effects | **RFA** | Recreation Facility Analysis |
| **CWHR** | California Wildlife Habitat Relationships | **RMO** | Road Management Objective |
| **DC** | Dispersed Campsite | **RN** | Roaded Natural |
| **DEIS** | Draft Environmental Impact Statement | **RNA** | Research Natural Area |
| **EIS** | Environmental Impact Statement | **ROD** | Record of Decision |
| **ERA** | Equivalent Roaded Acres | **ROS** | Recreation Opportunity Spectrum |
| **ESA** | Endangered Species Act of 1973 | **SHPO** | State Historic Preservation Officer |
| **FS** | Forest Service | **SIA** | Special Interest Area |
| **FSH** | Forest Service Handbook | **S&G** | Standard and Guideline |
| **FSM** | Forest Service Manual | **SEA** | Season of Use |
| **FSS** | Forest Service Sensitive | **SNFPA** | Sierra Nevada Forest Plan Amendment |
| **FYLF** | Foothill yellow-legged frog | **SOPA** | Schedule of Proposed Actions |
| **GEO** | Geology | **SPM** | Semi-Primitive Motorized |
| **GIS** | Geographic Information System | **SPNM** | Semi-Primitive Non-Motorized |
| **GR** | Groveland | **SRC** | Source |
| **HCRA** | Home Range Core Area | **SSI** | StreamScape Inventory |
| **HCS** | Hydrologically Connected Segment | **STF** | Stanislaus National Forest |
| **HLO** | Highway Legal Only | **SUR** | Surface |
| **HR** | Heritage Resources | **SUV** | Sports Utility Vehicle |
| **HSA** | Hydrologically Sensitive Area | **SYS** | System (National Forest System) |
| **HUC** | Hydrologic Unit Code | **t-ALL** | NFTS road converted to All Vehicles trail |
| **IDT** | Interdisciplinary Team | **t-ATV** | NFTS road converted to ATV trail |
| **IMP** | Improved Native Material | **t-MC** | NFTS road converted to Motorcycle trail |
| **INFRA** | Infrastructure Database | **t-4WD** | NFTS road converted to 4WD trail |
| **INV** | Inventory | **TES** | Threatened, Endangered and Sensitive |
| **IRA** | Inventoried Roadless Area | **TMO** | Trail Management Objective |
| **MC** | Motorcycle | **UNR** | Unauthorized Road |
| **MI** | Miles | **UNT** | Unauthorized Trail |
| **MIS** | Management Indicator Species | **USDA** | United States Department of Agriculture |
| **ML1** | Maintenance Level 1 | **USDI** | United States Department of Interior |
| **ML2** | Maintenance Level 2 | **USFS** | United States Forest Service |
| **ML3** | Maintenance Level 3 | **USFWS** | United States Fish and Wildlife Service |
| **MMU** | Motorized Mixed Use | **VQO** | Visual Quality Objective |
| **MOI** | Memorandum of Intent | **WLF** | Wildlife and Fish |
| **MVUM** | Motor Vehicle Use Map | **WOS** | Wheeled Over Snow |
| **MW** | Mi-Wok | **X-C** | Cross Country |

| Volume 1: Appeals | | | | | |
|---|---|---|---|---|---|
| Electronic files in disk folder ..\1_Appeals | | | | | |
| **Item** | **Document** | **Author** | **Date** | **Filename** | **AR** |
| 1-01 | Appeal Review 10-05-00-0023-A215 (Wilderness Society) | Forest Service Region 5 | 3/5/2010 | 1-01_Appeal Review 0023.pdf | 1 |
| 1-02 | Appeal Review 10-05-00-0024-A215 (PEER) | Forest Service Region 5 | 3/5/2010 | 1-02_Appeal Review 0024.pdf | 45 |
| 1-03 | Appeal Decision Documentation Transmittal (Wilderness Society) | Stanislaus National Forest | 2/2/2010 | 1-03_Transmittal 0023.pdf | 89 |
| 1-04 | Appeal Decision Documentation Transmittal (PEER) | Stanislaus National Forest | 2/2/2010 | 1-04_Transmittal 0024.pdf | 102 |
| 1-05 | Notice of Appeal from Biggerstaff | Julie Biggerstaff | 1/20/2010 | 1-05_Appeal Biggerstaff.pdf | 109 |
| 1-06 | 215 Appeal Notice (Wilderness Society) | Forest Service Region 5 | 1/19/2010 | 1-06_0023-Stanislaus.pdf | 110 |
| 1-07 | 215 Appeal Notice (PEER) | Forest Service Region 5 | 1/19/2010 | 1-07_0024-Stanislaus.pdf | 111 |
| 1-08 | Notice of Appeal from 4x4 In Motion | Steve Allen | 1/19/2010 | 1-08_Appeal Allen.pdf | 112 |
| 1-09 | Notice of Appeal from Lyon | Sabrina Lyon | 1/19/2010 | 1-09_Appeal Lyon.pdf | 118 |
| 1-10 | Notice of Appeal from Medearis | Ron Medearis | 1/19/2010 | 1-10_Appeal Medearis.pdf | 121 |
| 1-11 | Notice of Appeal from Pimley | David Pimley | 1/19/2010 | 1-11_Appeal Pimley.pdf | 126 |
| 1-12 | Notice of Appeal from Richardson | Ken Richardson | 1/19/2010 | 1-12_Appeal Richardson.pdf | 127 |
| 1-13 | Notice of Appeal from Stortroen | Sherry Stortoen | 1/19/2010 | 1-13_Appeal Stortroen.pdf | 129 |
| 1-14 | Notice of Appeal from Tuolumne County | Liz Bass | 1/19/2010 | 1-14_Appeal Tuolumne.pdf | 133 |
| 1-15 | Notice of Appeal from Tuolumne County Farm Bureau | Dick Gaiser | 1/19/2010 | 1-15_Appeal Farm.pdf | 137 |
| 1-16 | Notice of Appeal from Breaux | Sean Breaux | 1/18/2010 | 1-16_Appeal Breaux.pdf | 139 |
| 1-17 | Notice of Appeal from Maddox | Jim Maddox | 1/18/2010 | 1-17_Appeal Maddox.pdf | 140 |
| 1-18 | Notice of Appeal from TuCARE | Chris Conrad | 1/18/2010 | 1-18_Appeal TuCARE.pdf | 143 |
| 1-19 | Notice of Appeal from Wilderness Society and others | Stan Van Velsor | 1/17/2010 | 1-19_Appeal Wilderness.pdf | 145 |
| 1-20 | Appendix 1: 1998 Decision (Wilderness Society Appeal) | Forest Service Region 5 | 3/24/1999 | 1-20_Appendix 1.pdf | 209 |
| 1-21 | Appendix 2: R5 INFRA concerns (Wilderness Society Appeal); first page and link to spreadsheet: Appendix 2 R5_StNF_INFRA.xlsx (15 pages wide; 225 total) | Wilderness Society | 1/17/2010 | 1-21_Appendix 2 R5_StNF_INFRA.pdf | 211 |
| 1-22 | Appendix 2: Stanislaus INFRA concerns (Wilderness Society Appeal); first page and link to spreadsheet: Appendix 2 StNF_INFRA.xlsx (8 pages wide; 304 total) | Wilderness Society | 1/17/2010 | 1-22_Appendix 2 StNF_INFRA.pdf | 212 |
| 1-23 | Appendix 2: Calaveras INFRA concerns (Wilderness Society Appeal) | Wilderness Society | 1/17/2010 | 1-23_Appendix 2 Calaveras.pdf | 213 |
| 1-24 | Appendix 2: Groveland INFRA concerns (Wilderness Society Appeal) | Wilderness Society | 1/17/2010 | 1-24_Appendix 2 Groveland.pdf | 214 |
| 1-25 | Appendix 2: Mi-Wok INFRA concerns (Wilderness Society Appeal) | Wilderness Society | 1/17/2010 | 1-25_Appendix 2 Mi-Wok.pdf | 215 |
| 1-26 | Appendix 2: Summit INFRA concerns (Wilderness Society Appeal) | Wilderness Society | 1/17/2010 | 1-26_Appendix 2 Summit.pdf | 216 |
| 1-27 | Appendix 4: Closure Recommendations (Wilderness Society Appeal) | Wilderness Society | 1/17/2010 | 1-27_Appendix 4 Closure.pdf | 217 |
| 1-28 | Appendix 5: Resource Damage Documentation (Wilderness Society Appeal) | Wilderness Society | 1/17/2010 | 1-28_Appendix 5 Damage.pdf | 220 |
| 1-29 | Appendix 6: Impacts on Sensitive Species in CA (Wilderness Society Appeal) | Wilderness Society | 1/17/2010 | 1-29_Appendix 6 Impacts.pdf | 230 |
| 1-30 | Notice of Appeal from Merced Dirt Riders | Mike Damaso | 1/17/2010 | 1-30_Appeal Damaso.pdf | 312 |
| 1-31 | Notice of Appeal from Preston | Mike Preston | 1/17/2010 | 1-31_Appeal Preston.pdf | 316 |
| 1-32 | Notice of Appeal from Tuolumne County Sportsmen | Jim Phelan | 1/17/2010 | 1-32_Appeal Phelan.pdf | 393 |
| 1-33 | Notice of Appeal from Public Employees for Environmental Responsibility (PEER) | Karen Schambach | 1/16/2010 | 1-33_Appeal PEER.pdf | 395 |
| 1-34 | Notice of Appeal from Boze | Cathi Boze | 1/15/2010 | 1-34_Appeal Boze.pdf | 419 |
| 1-35 | Notice of Appeal from Leiting | Mark Leiting | 1/15/2010 | 1-35_Appeal Leiting.pdf | 421 |
| 1-36 | Notice of Appeal from Nolan | William Nolan | 1/15/2010 | 1-36_Appeal Nolan.pdf | 425 |

| Volume 1: Appeals | | | | | |
| --- | --- | --- | --- | --- | --- |
| Electronic files in disk folder ..\1_Appeals | | | | | |
| Item | Document | Author | Date | Filename | AR |
| 1-37 | Notice of Appeal from California Off-Road Vehicle Association (CORVA) | Kyra | 1/13/2010 | 1-37_Appeal CORVA.pdf | 426 |
| 1-38 | Notice of Appeal from Kelso | Bob Kelso | 1/8/2010 | 1-38_Appeal Kelso.pdf | 567 |
| 1-39 | Notice of Appeal from Womack | Randy Womack | 1/7/2010 | 1-39_Appeal Womack.pdf | 580 |
| 1-40 | Notice of Appeal from Mariposa County | Kevin Cann | 1/5/2010 | 1-40_Appeal Mariposa.pdf | 585 |
| 1-41 | Notice of Appeal from Hix | Stephen Hix | 12/26/2009 | 1-41_Appeal Hix.pdf | 594 |
| 1-42 | Notice of Appeal from Mulock | Will Mulock | 12/15/2009 | 1-42_Appeal Mulock.pdf | 595 |
| 1-43 | Notice of Appeal from California Rifle and Pistol Association | Tom Pederson | 12/14/2009 | 1-43_Appeal CRPA.pdf | 597 |

| Volume 2:  EIS and ROD | | | | | |
|---|---|---|---|---|---|
| Electronic files in disk folder ..\2_EIS | | | | | |
| Item | Document | Author | Date | Filename | AR |
| 2-01 | Environmental Impacts Statements; Notice of Availability. Federal Register/Vol. 74, No. 232/Friday, December 4, 2009/Notices p. 63751-63752 | Environmental Protection Agency | 12/4/2009 | 2-01_2009-1204-NOA.pdf | 599 |
| 2-02 | Legal Notice:  Environmental Impact Statement and Record of Decision | Stanislaus National Forest | 12/3/2009 | 2-02_2009-1203-Legal.pdf | 601 |
| 2-03 | News Release:  Forest Motorized Travel Management Decision Released | Stanislaus National Forest | 12/3/2009 | 2-03_2009-1203-news.pdf | 602 |
| 2-04 | PowerPoint:  Environmental Impact Statement and Record of Decision | ID Team | 12/3/2009 | 2-04_2009-1203-EIS-ROD.pdf | 604 |
| 2-05 | News Release:  Forest to Hold Motorized Travel Management Meetings | Stanislaus National Forest | 12/1/2009 | 2-05_2009-1201-Dates.pdf | 630 |
| 2-06 | Handout:  Frequently Asked Questions | ID Team | 11/30/2009 | 2-06_2009-1130-Questions.pdf | 631 |
| 2-07 | Meeting Agenda | ID Team | 11/30/2009 | 2-07_2009-1130-Agenda.pdf | 639 |
| 2-08 | Stanislaus National Forest Motorized Travel Management Record of Decision | Stanislaus National Forest | 11/12/2009 | 2-08_2009-1112-ROD.pdf | 641 |
| 2-09 | Stanislaus National Forest Motorized Travel Management Environmental Impact Statement | Stanislaus National Forest | 11/10/2009 | 2-09_2009-1110-EIS.pdf | 715 |
| 2-10 | Stanislaus National Forest Motorized Travel Management Environmental Impact Statement, Record of Decision, Help Files, Maps, Reports and Supporting Documents; first page and link to contents distributed to the public on CD | Stanislaus National Forest | 11/19/2009 | 2-10_EIS.pdf | 1415 |
| 2-11 | Handout:  Definitions | ID Team | 11/19/2009 | 2-11_2009-1119-Definitions.pdf | 1416 |
| 2-12 | Handout:  EIS/ROD User Guide | ID Team | 11/19/2009 | 2-12_2009-1119-Guide.pdf | 1418 |
| 2-13 | Handout:  How to Use the CD | ID Team | 11/19/2009 | 2-13_2009-1119-How.pdf | 1423 |
| 2-14 | News Release:  Forest to Hold Motorized Travel Management Meetings | Stanislaus National Forest | 11/16/2009 | 2-14_2009-1116-Meetings.pdf | 1426 |
| 2-15 | Handout:  PDF Maps Help | ID Team | 11/11/2009 | 2-15_2009-1111-Maps.pdf | 1427 |
| 2-16 | Supporting Maps (first page and links to contents:  Botanical; Land Management Plan; Mitigations; Mixed Use; Non-Motorized Trails; Roadless (Calaveras); Roadless (Groveland); Roadless (Mi-Wok); Roadless (Summit); Soil; Wildlife | ID Team | 11/5/2009 | 2-16_Supporting.pdf | 1435 |
| 2-17 | Alternatives/ROD Quad Maps; first page and link to contents | ID Team | 10/29/2009 | 2-17_Quads.pdf | 1436 |
| 2-18 | EIS and ROD Map Packet (first page and links to contents):  Record of Decision (Modified Alternative 1); Alternative 1 (Proposed Action); Alternative 2 (No Action); Alternative 3 (Cross Country Prohibited); Alternative 4 (Recreation); Alternative 5 (Resources) | ID Team | 10/23/2009 | 2-18_Packet.pdf | 1437 |
| 2-19 | List of Agencies For Stanislaus National Forest EIS Distribution | Forest Service | 3/26/2009 | 2-19_2009-0326-Fed.pdf | 1438 |

| | Volume 3:  DEIS and Comments<br>Electronic files in disk folder ..\3_DEIS | | | | |
|---|---|---|---|---|---|
| Item | Document | Author | Date | Filename | AR |
| 3-01 | Route Specific Response to Comments Analysis | ID Team | 11/19/2009 | 3-01_2009-1119-RTC.pdf | 1439 |
| 3-02 | Public Comments Analysis; first page and link to spreadsheet 2009-0826-Summary.xls | ID Team | 8/26/2009 | 3-02_2009-0826-Summary.pdf | 1469 |
| 3-03 | Public Comments Database; first page and link to database 2009-0618-Comments.mdb | ID Team | 6/18/2009 | 3-03_2009-0618-Comments.pdf | 1470 |
| 3-04 | Public Comments (various scanned hard copies) | various publics | 5/28/2009 | 3-04_2009-0528-scan.pdf | 1471 |
| 3-05 | Public Comments (various electronic submissions); first page and link to document package 052309-email.pdf | various publics | 5/23/2009 | 3-05_2009-0523-email.pdf | 2149 |
| 3-06 | Public Comments (various electronic submissions) | various publics | 5/20/2009 | 3-06_2009-0520-email.pdf | 2150 |
| 3-07 | Comment 052009-05 from Wilderness Society | Stan Van Velsor | 5/20/2009 | 3-07_052009-05-Wilderness.pdf | 2181 |
| 3-08 | Comment 051509-03 from Wilderness Society and others; includes links to embedded documents | Stan Van Velsor | 5/15/2009 | 3-08_051509-03-Wilderness.pdf | 2184 |
| 3-09 | Legal Notice:  Opportunity To Comment Extended | Stanislaus National Forest | 5/7/2009 | 3-09_2009-0507-Legal.pdf | 2185 |
| 3-10 | Comment 050109-10 from CSERC; first page and link to document package 050109-10-CSERC.pdf | John Buckley | 5/1/2009 | 3-10_050109-10-CSERC.pdf | 2186 |
| 3-11 | Errata:  Draft Environmental Impact Statement (DEIS) | Stanislaus National Forest | 3/25/2009 | 3-11_2009-0325-Errata.pdf | 2187 |
| 3-12 | Handout:  Frequently Asked Questions | ID Team | 3/16/2009 | 3-12_2009-0316-Questions.pdf | 2188 |
| 3-13 | PowerPoint:  Draft Environmental Impact Statement | ID Team | 3/16/2009 | 3-13_2009-0316-DEIS.pdf | 2192 |
| 3-14 | Legal Notice:  Opportunity To Comment | Stanislaus National Forest | 3/11/2009 | 3-14_2009-0311-Legal.pdf | 2213 |
| 3-15 | Motorized Travel Management DEIS Definitions | ID Team | 3/10/2009 | 3-15_2009-0310-Definitions.pdf | 2214 |
| 3-16 | Meeting Agenda:  Arnold, Sonora, Greeley Hill | ID Team | 3/9/2009 | 3-16_2009-0309-Agenda-a.pdf | 2216 |
| 3-17 | Meeting Agenda:  Lodi | ID Team | 3/9/2009 | 3-17_2009-0309-Agenda-b.pdf | 2217 |
| 3-18 | Meeting Agenda:  Modesto | ID Team | 3/9/2009 | 3-18_2009-0309-Agenda-c.pdf | 2218 |
| 3-19 | News Release:  Motorized Travel Management Comment Period Begins, Public Meetings Scheduled | Stanislaus National Forest | 3/9/2009 | 3-19_2009-0306-Meetings.pdf | 2219 |
| 3-20 | Environmental Impacts Statements; Notice of Availability. Federal Register/Vol. 74, No. 43/Friday, March 6, 2009/Notices p. 9817-9818 | Environmental Protection Agency | 3/6/2009 | 3-20_2009-0306-FR-NOA.pdf | 2221 |
| 3-21 | Stanislaus National Forest Motorized Travel Management Draft Environmental Impact Statement | Stanislaus National Forest | 2/27/2009 | 3-21_2009-0227_DEIS.pdf | 2223 |
| 3-22 | Stanislaus National Forest Motorized Travel Management Draft Environmental Impact Statement, Help Files, Maps, Reports and Supporting Documents; first page and link to contents distributed to the public on CD | Stanislaus National Forest | 2/27/2009 | 3-22_DEIS.pdf | 2753 |
| 3-23 | News Release:  Motorized Travel Management DEIS Available | Stanislaus National Forest | 2/27/2009 | 3-23_2009-0227-DEIS-news.pdf | 2754 |
| 3-24 | Handout:  DEIS User Guide | ID Team | 2/17/2009 | 3-24_2009-0217-Guide.pdf | 2756 |
| 3-25 | Handout:  Read Me First | ID Team | 2/17/2009 | 3-25_2009-0217-Read_Me.pdf | 2760 |
| 3-26 | Handout:  PDF Maps Help | ID Team | 2/12/2009 | 3-26_2009-0212-PDF_Maps.pdf | 2763 |
| 3-27 | List of Agencies For Stanislaus National Forest EIS Distribution | Forest Service | 11/4/2008 | 3-27_2008-1104-Fed-Mailing.pdf | 2773 |

| | Volume 4: Reports | | | | |
|---|---|---|---|---|---|
| | Electronic files in disk folder ..\4_Reports | | | | |
| **Item** | **Document** | **Author** | **Date** | **Filename** | **AR** |
| 4-01 | Air Resources Report | Trent Proctor | 8/13/2009 | 4-01_2009-0813-Air.pdf | 2775 |
| 4-02 | Air Resources Report citations in folder ..\4_Reports\4-02_References\ | various | 8/13/2009 | 4-02_References.pdf | 2790 |
| 4-03 | Biological Evaluation for Sensitive Plants and Other Botanical Resources | Terri Walsh | 10/30/2009 | 4-03_2009-1030-BE_BOT.pdf | 2791 |
| 4-04 | Fen and Meadow Surveys | Terri Walsh | 2/4/2009 | 4-04_2009-0204-Surveys.pdf | 2875 |
| 4-05 | Habitat Description and Rationale for Determination of Effects | Terri Walsh | 2/12/2009 | 4-05_2009-0212-Habitat.pdf | 2878 |
| 4-06 | Weed Risk Assessment | Terri Walsh | 11/12/2009 | 4-06_2009-1112-WRA.pdf | 2885 |
| 4-07 | Botany BE and Weed Risk Assessment supporting data in folder ..\4_Reports\4-07_Analysis\ | Terri Walsh | 11/12/2009 | 4-07_Analysis.pdf | 2918 |
| 4-08 | Cultural Resources Report 05-16-130 | Kathy Strain | 10/6/2009 | 4-08_2009-1006-CR0516130.pdf | 2919 |
| 4-09 | Motorized Travel Programmatic Agreement | Forest Service Region 5 | 11/16/2005 | 4-09_2005-1116-Motor_PA.pdf | 2936 |
| 4-10 | Abandoned Mine Lands Report | Alan Gallegos | 2/4/2009 | 4-10_2009-0204-AML.pdf | 3022 |
| 4-11 | Geologic Assessment for Asbestos Occurrence | Alan Gallegos | 10/23/2008 | 4-11_2008-1023-GAAO.pdf | 3068 |
| 4-12 | Recreation Report (Supply and Demand) | Brian Kermeen and Chuck James | 2/13/2009 | 4-12_2009-0213-Recreation.pdf | 3083 |
| 4-13 | Recreational Pursuits and Destinations | California | 9/1/2007 | 4-13_2007-0901-Pursuits.pdf | 3105 |
| 4-14 | Off-Highway Vehicle Use on National Forests:  Volume and Characteristics of Visitors | Forest Service | 8/5/2004 | 4-14_2004-0804-OHV.pdf | 3122 |
| 4-15 | Off Highway Vehicle Trail Conservation and Erosion Control Standards and Guidelines | Stanislaus | 8/1/2001 | 4-15_2001-0822-Tractor.pdf | 3149 |
| 4-16 | A Field Evaluation of the Use of Small Trail Tractors to Maintain and Construct OHV Trails on National Forests in California | RJ Poff and Associates | 8/22/2001 | 4-16_2001-0801-Guidelines.pdf | 3184 |
| 4-17 | Roadless Area Analysis | John Maschi | 2/6/2009 | 4-17_2009-0206-Roadless.pdf | 3200 |
| 4-18 | Special Area Analysis | John Maschi | 2/6/2009 | 4-18_2009-0206-Special.pdf | 3208 |
| 4-19 | 36 CFR Part 294:  Special Areas; Roadless Area Conservation; Final Rule | Forest Service | 1/12/2001 | 4-19_2001-0112-Rule.pdf | 3267 |
| 4-20 | Wild and Scenic River Study | Stanislaus | 10/1/1991 | 4-20_1991-1001-WSR.pdf | 3298 |
| 4-21 | National Wild and Scenic Rivers System; Final Revised Guidelines for Eligibility, Classification and Management of River Areas | USDA/USDI | 9/7/1982 | 4-21_1982-0907-Guidelines.pdf | 3424 |
| 4-22 | Combined Use Analysis | Millie Baird | 2/10/2009 | 4-22_2009-0210-CU.pdf | 3433 |
| 4-23 | Mixed Use Analysis | Millie Baird | 2/9/2009 | 4-23_2009-0209-MU.pdf | 3531 |
| 4-24 | Mixed Use and Combined Use Summary | Millie Baird | 2/10/2009 | 4-24_2009-0210-Summary.pdf | 3818 |
| 4-25 | Region 5 Deferred Maintenance Analysis | Forest Service Region 5 | 2/10/2009 | 4-25_2009-0210-R5DM.pdf | 3820 |
| 4-26 | Road Maintenance Costs Analysis | Sue Warren | 2/10/2009 | 4-26_2009-0210-Maintenance.pdf | 3827 |
| 4-27 | Guidelines for Engineering Analysis of Motorized Mixed Use | Forest Service | 12/1/2005 | 4-27_2005-1201-Guidelines.pdf | 3841 |
| 4-28 | Cumulative Watershed Effects | Jim Frazier | 11/28/2008 | 4-28_2008-1128-CWE.pdf | 3873 |
| 4-29 | Riparian Conservation Objectives Analysis | Jim Frazier | 10/28/2009 | 4-29_2009-1028-RCO.pdf | 3884 |
| 4-30 | Biological Assessment/Biological Evaluation for Fish and Wildlife | Jason Pyron and Aileen Palmer | 11/6/2009 | 4-30_2009-1106-BABE_WLF.pdf | 3889 |
| 4-31 | Management Indicator Species Report | Jason Pyron and Aileen Palmer | 10/29/2009 | 4-31_2009-1029-MIS.pdf | 4125 |
| 4-32 | Deer Counts (CDFG data) | CDFG | 2/10/2009 | 4-32_2009-0210-Deer.pdf | 4174 |
| 4-33 | Wildlife BA/BE and MIS Report supporting data in folder ..\4_Reports\4-33_Analysis\ | Jason Pyron and Aileen Palmer | 11/6/2009 | 4-33_Analysis.pdf | 4177 |
| 4-34 | Wildlife BA/BE and MIS Report citations in folder ..\4_Reports\4-34_References\ | various | 11/6/2009 | 4-34_References.pdf | 4178 |

| | Volume 5: ID Team Process<br>Electronic files in disk folder ..\5_IDT | | | | |
|---|---|---|---|---|---|
| Item | Document | Author | Date | Filename | AR |
| 5-01 | EIS/ROD Analysis Data; first page and link to spreadsheet: 2009-1028-EIS-ROD.xls (1 page wide; 108 total) | ID Team | 10/28/2009 | 5-01_2009-1028-EIS-ROD.pdf | 4179 |
| 5-02 | Resource Analysis Data; first page and link to spreadsheet: 2009-1016-Resource.xls (1 page wide; 275 total) | ID Team | 10/16/2009 | 5-02_2009-1016-Resource.pdf | 4180 |
| 5-03 | Alternatives Analysis Data; first page and link to spreadsheet: 2009-1009-Alternatives.xls (1 page wide; 148 total) | ID Team | 10/9/2009 | 5-03_2009-1009-Alternatives.pdf | 4181 |
| 5-04 | IDT Meeting Package (Review Comments) | ID Team | 9/3/2009 | 5-04_2009-0903-Package.pdf | 4182 |
| 5-05 | IDT Meeting Package (Response to Comments) | ID Team | 7/6/2009 | 5-05_2009-0706-Package.pdf | 4183 |
| 5-06 | IDT Meeting Package (Content Analysis) | ID Team | 6/25/2009 | 5-06_2009-0625-Package.pdf | 4186 |
| 5-07 | IDT Meeting Package (Content Analysis) | ID Team | 6/16/2009 | 5-07_2009-0616-Package.pdf | 4188 |
| 5-08 | Response to Comments Process | ID Team | 6/16/2009 | 5-08_2009-0616-RTC-Process.pdf | 4189 |
| 5-09 | DEIS Tasks (Draft to Final) Strategy for Routes Rated 4 | ID Team | 4/16/2009 | 5-09_2009-0416-Strategy.pdf | 4190 |
| 5-10 | DEIS Tasks (Draft to Final) Response to Comments | ID Team | 3/24/2009 | 5-10_2009-0324-Tasks.pdf | 4191 |
| 5-11 | Green Yellow Red (GYR) Route Condition Monitoring Summary | ID Team | 2/11/2009 | 5-11_2009-0211-GYR_Summary.pdf | 4192 |
| 5-12 | Green Yellow Red (GYR) Survey Form, Codes, Sample and Ratings | ID Team | 2/11/2009 | 5-12_2009-0211-GYR_Survey.pdf | 4196 |
| 5-13 | Green Yellow Red (GYR) Training Guide | ID Team | 2/11/2009 | 5-13_2009-0211-GYR_Guide.pdf | 4209 |
| 5-14 | IDT Meeting Package (Timeline and Process) | ID Team | 1/8/2009 | 5-14_2009-0108-Package.pdf | 4231 |
| 5-15 | Cumulative Effects Analysis | ID Team | 11/18/2008 | 5-15_2008-1118-CEA.pdf | 4233 |
| 5-16 | IDT Meeting Package (Resource Reports) | ID Team | 11/5/2008 | 5-16_2008-1105-Package.pdf | 4238 |
| 5-17 | IDT Meeting Package (Mitigations) | ID Team | 10/21/2008 | 5-17_2008-1021-Package.pdf | 4241 |
| 5-18 | IDT Meeting Package (Cumulative Effects and Mitigations) | ID Team | 10/14/2008 | 5-18_2008-1014-Package.pdf | 4253 |
| 5-19 | IDT Meeting Package (Progress Reports) | ID Team | 10/1/2008 | 5-19_2008-1001-Package.pdf | 4263 |
| 5-20 | Route Proliferation Analysis | ID Team | 9/12/2008 | 5-20_2008-0912-Proliferation.pdf | 4268 |
| 5-21 | IDT Meeting Package (Cumulative Effects) | ID Team | 9/11/2008 | 5-21_2008-0911-Package.pdf | 4270 |
| 5-22 | IDT Meeting Package (4WD and Resource Analysis) | ID Team | 7/30/2008 | 5-22_2008-0730-Package.pdf | 4274 |
| 5-23 | Alternatives | ID Team | 7/21/2008 | 5-23_2008-0721-Alternatives.pdf | 4278 |
| 5-24 | Season of Use/Wet Weather Package | ID Team | 7/21/2008 | 5-24_2008-0721-Seasonal.pdf | 4292 |
| 5-25 | Alternatives Analysis Data; first page and link to spreadsheet: 2008-0714-Alternatives.xls (1 page wide; 166 total) | ID Team | 7/14/2008 | 5-25_2008-0714-Alternatives.pdf | 4294 |
| 5-26 | Resource Analysis Data; first page and link to spreadsheet: 2008-0710-Resource.xls (1 page wide; 45 total) | ID Team | 7/10/2008 | 5-26_2008-0710-Resource.pdf | 4295 |
| 5-27 | Stanislaus National Forest All Motorized Routes Database; first page and link to spreadsheet: 2008-0709-allFSmotor.xls (11 pages wide; 2,687 total) | ID Team | 7/9/2008 | 5-27_2008-0709-allFSmotor.pdf | 4296 |
| 5-28 | Seasonal/Wet Weather Closures (rev. 06-27-08) | ID Team | 6/27/2008 | 5-28_2008-0627-Seasonal.pdf | 4297 |
| 5-29 | IDT Meeting Package (Alternatives) | ID Team | 6/26/2008 | 5-29_2008-0626-Package.pdf | 4298 |
| 5-30 | IDT Meeting Package (Alternatives) | ID Team | 6/12/2008 | 5-30_2008-0612-Package.pdf | 4303 |
| 5-31 | CSERC Alternative | ID Team | 5/30/2008 | 5-31_2008-0530-CSERC.pdf. | 4308 |
| 5-32 | Wilderness Society Alternative | ID Team | 5/30/2008 | 5-32_2008-0530-Wilderness.pdf | 4323 |
| 5-33 | IDT Meeting Package (Alternatives and Season of Use) | ID Team | 5/22/2008 | 5-33_2008-0522-Package.pdf | 4335 |
| 5-34 | IDT Meeting Package (Dispersed Camping) | ID Team | 5/8/2008 | 5-34_2008-0508-Package.pdf | 4344 |
| 5-35 | IDT Meeting Package (Issues and Indicators) | ID Team | 4/24/2008 | 5-35_2008-0424-Package.pdf | 4353 |
| 5-36 | IDT Meeting Package (Issues and Indicators) | ID Team | 4/10/2008 | 5-36_2008-0410-Package.pdf | 4361 |
| 5-37 | IDT Meeting Package (Content Analysis) | ID Team | 3/19/2008 | 5-37_2008-0319-Package.pdf | 4382 |
| 5-38 | IDT Meeting Package (Alternative Themes) | ID Team | 3/13/2008 | 5-38_2008-0313-Package.pdf | 4393 |
| 5-39 | IDT Meeting Package (Alternative Themes and Roadless) | ID Team | 3/5/2008 | 5-39_2008-0305-Package.pdf | 4408 |
| 5-40 | Motorized Dispersed Recreation Access Options | ID Team | 1/31/2008 | 5-40_2008-0131-Dispersed.pdf | 4426 |
| 5-41 | Preliminary Issue Categories | ID Team | 1/16/2008 | 5-41_2008-0116-Issues.pdf | 4427 |
| 5-42 | Four Threats to the Health of the Nation's Forests and Grasslands [http://www.fs.fed.us/projects/four-threats] | Forest Service | 10/30/2006 | 5-42_2006-1030-threats.pdf | 4428 |
| 5-43 | Forging a Sustainable System of Routes and Areas for Motorized Use, OHV Collaborative Summit, San Diego, CA [http://www.fs.fed.us/news/2005/speeches/04/motorized-use.shtml] | Dale Bosworth | 4/12/2005 | 5-43_2005-0412-forging.pdf | 4431 |
| 5-44 | A Dynamic NEPA Team Leader Tool | Forest Service Region 3 | 4/1/2004 | 5-44_2004-0401-NEPA.pdf | 4434 |

| | Volume 6:  Scoping | | | | |
|---|---|---|---|---|---|
| | Electronic files in disk folder ..\6_Scoping | | | | |
| Item | Document | Author | Date | Filename | AR |
| 6-01 | Alternatives Submitted During Scoping | ID Team | 2/12/2009 | 6-01_2009-0212-Alternatives.pdf | 4449 |
| 6-02 | Alternatives Submitted and Route Comment Analysis; first page and link to spreadsheet:  2009-0211-Routes.xls (1 page wide; 106 total) | ID Team | 2/11/2009 | 6-02_2009-0211-Routes.pdf | 4458 |
| 6-03 | Issue Identification Package | ID Team | 4/25/2008 | 6-03_2008-0425-Issues.pdf | 4459 |
| 6-04 | Scoping Report | ID Team | 4/25/2008 | 6-04_2008-0425-Report.pdf | 4474 |
| 6-05 | Scoping Analysis (Summary of Public Comments); first page and link to spreadsheet:  2008-0404-Analysis.xls (1 page wide; 58 total) | ID Team | 4/4/2008 | 6-05_2008-0404-Analysis.pdf | 4480 |
| 6-06 | References Submitted During Initial Scoping | ID Team | 3/7/2008 | 6-06_2008-0307-References.pdf | 4481 |
| 6-07 | Comment Letters (071223-080118); first page and link to document package:  071223-080118.pdf | various publics | 2/14/2008 | 6-07_071223-080118.pdf | 4483 |
| 6-08 | Comment Form Letters (080104-080108); first page and link to document package:  080104-080108.pdf | various publics | 2/5/2008 | 6-08_080104-080108.pdf | 4484 |
| 6-09 | Comment Form Letters (080109); first page and link to document package:  080109.pdf | various publics | 2/5/2008 | 6-09_080109.pdf | 4485 |
| 6-10 | Comment Form Letters (080110-080113); first page and link to document package:  080110-080113.pdf | various publics | 2/5/2008 | 6-10_080110-080113.pdf | 4486 |
| 6-11 | Comment Form Letters (080114); first page and link to document package:  080114.pdf | various publics | 2/5/2008 | 6-11_080114.pdf | 4487 |
| 6-12 | Comment Form Letters (080115-080118); first page and link to document package:  080115-080118.pdf | various publics | 2/5/2008 | 6-12_080115-080118.pdf | 4488 |
| 6-13 | Comment Letters (late 080119-080128); first page and link to document package:  080119-080128.pdf | various publics | 2/5/2008 | 6-13_080119-080128.pdf | 4489 |
| 6-14 | Comment 080118-22 from Wilderness Society and others; includes links to embedded documents | Stan Van Velsor | 1/18/2008 | 6-14_080118-22-Wilderness.pdf | 4490 |
| 6-15 | Comment 080122-29 from CSERC; includes links to embedded documents | John Buckley | 1/22/2008 | 6-15_080122-29-CSERC.pdf | 4491 |
| 6-16 | Proposed Action:  Summary of Roads and Trails Proposed Action | ID Team | 1/7/2008 | 6-16_2008-0107-Roads-Trails.pdf | 4495 |
| 6-17 | Proposed Action:  Summary of Vehicle Class Changes Proposed Action | ID Team | 1/7/2008 | 6-17_2008-0107-Class.pdf | 4496 |
| 6-18 | Federal Register. 2007. Notice of Intent to Prepare an Environmental Impact Statement for Public Wheeled Motorized Travel Management. Federal Register/Vol. 72, No. 222/Monday, November 19, 2007 p. 64988- 64991 | Forest Service | 11/19/2007 | 6-18_2007-1119-NOI.pdf | 4497 |
| 6-19 | Proposed Action Flyer | ID Team | 11/16/2007 | 6-19_2007-1116-PA-Flyer.pdf | 4501 |
| 6-20 | Proposed Action Tables | ID Team | 11/15/2007 | 6-20_2007-1115-PA-Tables.pdf | 4503 |
| 6-21 | Notice of Intent to Prepare an Environmental Impact Statement for Public Wheeled Motorized Travel Management | Forest Supervisor | 11/13/2007 | 6-21_2007-1113-NOI-Submittal.pdf | 4533 |
| 6-22 | Notice of Intent Mailing List | ID Team | 11/7/2007 | 6-22_2007-1107-NOI-Mailing.pdf | 4543 |
| 6-23 | Schedule of Proposed Actions, January 2007 | Stanislaus National Forest | 1/1/2007 | 6-23_2007-0101-SOPA.pdf | 4552 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Volume 7:  Correspondence** <br> **Electronic files in disk folder ..\7_Correspondence** | | | | | | |

| # | Document | Author | Date | Filename | AR |
|---|---|---|---|---|---|
| 7-01 | 1560 Memos:  various EIS transmittals to Tribes and Tribal contacts | Forest Supervisor | 11/23/2009 | 7-01_2009-1123-Tribes.pdf | 4573 |
| 7-02 | 1950-3 Memo:  EIS Notice of Availability Transmittal to EPA | Forest Supervisor | 11/23/2009 | 7-02_2009-1123-NOA.pdf | 4595 |
| 7-03 | 1950-3 Memos:  various EIS transmittals to Federal Agencies | Forest Supervisor | 11/23/2009 | 7-03_2009-1123-Agencies.pdf | 4596 |
| 7-04 | 1950-3 Memo:  EIS/ROD Overview | Forest Supervisor | 11/12/2009 | 7-04_2009-1112-EIS.pdf | 4609 |
| 7-05 | E-mail Correspondence (various 05/29/2008 through 10/15/2009) | ID Team | 10/15/2009 | 7-05_2009-1015-emails.pdf | 4611 |
| 7-06 | 1950-3 Memo:  Revised Notice of Availability Transmittal to EPA | Forest Supervisor | 5/4/2009 | 7-06_2009-0504-NOA.pdf | 4656 |
| 7-07 | 1950-3 Memo:  DEIS Overview | Forest Supervisor | 2/20/2009 | 7-07_2009-0220-DEIS.pdf | 4657 |
| 7-08 | 1950-3 Memo:  Notice of Availability Transmittal to EPA | Forest Supervisor | 2/19/2009 | 7-08_2009-0219-NOA.pdf | 4659 |
| 7-09 | 1950-3 Memos:  various DEIS transmittals to Federal Agencies | Forest Supervisor | 2/19/2009 | 7-09_2009-0219-Agencies.pdf | 4660 |
| 7-10 | 1950-3 Memo:  Changes to Alternatives | Forest Supervisor | 1/13/2009 | 7-10_2009-0113-Changes.pdf | 4664 |
| 7-11 | 1950-3 Memo:  Approval of Alternatives to Motorized Travel Management EIS Project Files | Forest Supervisor | 7/11/2008 | 7-11_2008-0711-Alternatives.pdf | 4668 |
| 7-12 | 2350-5/1950-3 Memo:  Proposed Action Clarifications to Motorized Travel Management EIS Project Files | Forest Supervisor | 5/30/2008 | 7-12_2008-0530-Clarifications.pdf | 4669 |
| 7-13 | 2350-5/1950-3 Memo:  Approval of Significant and Non-Significant Issues to Motorized Travel Management EIS Project Files | Forest Supervisor | 4/28/2008 | 7-13_2008-0428-Issues.pdf | 4671 |
| 7-14 | 1950-3 Letter:  Notice of Intent Transmittal to Director, Office of the Federal Register | Forest Supervisor | 11/13/2007 | 7-14_2007-1113-NOI.pdf | 4672 |
| 7-15 | 1950-3 Letter:  Scoping Information and Request for Comments to Stakeholders | Forest Supervisor | 11/13/2007 | 7-15_2007-1113-Scoping.pdf | 4673 |
| 7-16 | 2350-5/1950-1 Memo:  Motorized Travel Management EIS (Project Initiation Letter) to ID Team and District Rangers | Forest Supervisor | 8/22/2007 | 7-16_2007-0822-PIL.pdf | 4678 |
| 7-17 | Route Designation Project Design Criteria | USDI Fish and Wildlife Service | 12/27/2006 | 7-17_2006-1227-PDC.pdf | 4682 |

| Volume 8: Policy and Direction | | | | | |
|---|---|---|---|---|---|
| Electronic files in disk folder ..\8_Policy | | | | | |
| Item | Document | Author | Date | Filename | AR |
| 8-01 | Forest Service Handbook 7709.55; Travel Planning Handbook Chapter 10; Travel Planning For Designations | Forest Service | 1/8/2009 | 8-01_2009-0128-2350.pdf | 4695 |
| 8-02 | Forest Service Handbook 7709.55; Travel Planning Handbook Chapter 20; Travel Analysis | Forest Service | 1/8/2009 | 8-02_2009-0108-7710.pdf | 4773 |
| 8-03 | Forest Service Handbook 7709.55; Travel Planning Handbook Chapter 30; Engineering Analysis | Forest Service | 1/8/2009 | 8-03_2009-0108-7700_Zero.pdf | 4813 |
| 8-04 | Forest Service Manual Chapter 2350; Trail, River and Similar Recreation Opportunities | Forest Service | 1/8/2009 | 8-04_2009-0108-7709.55_30.pdf | 4842 |
| 8-05 | Forest Service Manual Chapter 7700; Transportation System; Zero Code | Forest Service | 1/8/2009 | 8-05_2009-0108-7709.55_20.pdf | 4856 |
| 8-06 | Forest Service Manual Chapter 7710; Transportation Atlas, Records and Analysis | Forest Service | 1/8/2009 | 8-06_2009-0108-7709.55_10.pdf | 4867 |
| 8-07 | 36 CFR Part 212; Travel Management; Designated Routes and Areas for Motor Vehicle Use. Federal Register/Vol. 73, No. 237/Tuesday, December 9, 2008/Rules and Regulations p. 74612-74613 | Forest Service | 12/9/2008 | 8-07_2008-1209-Travel.pdf | 4879 |
| 8-08 | Travel Management Directives; Forest Service Manual 2350, 7700, and 7710 and Forest Service Handbook 7709.55. Federal Register/Vol. 73, No. 237/Tuesday, December 9, 2008/Notices p. 74689-74703 | Forest Service | 12/9/2008 | 8-08_2008-1209-Directives.pdf | 4881 |
| 8-09 | Forest Service Strategic Framework for Responding to Climate Change | Forest Service | 10/2/2008 | 8-09_2008-1002-Strategic.pdf | 4896 |
| 8-10 | 36 CFR Part 220; National Environmental Policy Act Procedures; Final Rule. Federal Register/Vol. 73, No. 143/Thursday, July 24, 2008/Rules and Regulations. p. 43084-43099. | Forest Service | 7/24/2008 | 8-10_2008-0724-NEPA.pdf | 4917 |
| 8-11 | Forest Service Handbook 1909.15 - National Environmental Policy Act Handbook Chapter 20; Environmental Impact Statements And Related Documents | Forest Service | 7/24/2008 | 8-11_2008-0724-1950.pdf | 4933 |
| 8-12 | Forest Service Handbook 1909.15; National Environmental Policy Act Handbook Chapter 10; Environmental Analysis | Forest Service | 7/24/2008 | 8-12_2008-0724-1909.15_Zero.pdf | 4941 |
| 8-13 | Forest Service Handbook 1909.15; National Environmental Policy Act Handbook Chapter 50; Implementation And Monitoring | Forest Service | 7/24/2008 | 8-13_2008-0724-1909.15_60.pdf | 4957 |
| 8-14 | Forest Service Handbook 1909.15; National Environmental Policy Act Handbook Chapter 60; References | Forest Service | 7/24/2008 | 8-14_2008-0724-1909.15_50.pdf | 4963 |
| 8-15 | Forest Service Handbook 1909.15; National Environmental Policy Act Handbook; Zero Code | Forest Service | 7/24/2008 | 8-15_2008-0724-1909.15_20.pdf | 4967 |
| 8-16 | Forest Service Manual Chapter 1950; Environmental Policy And Procedures | Forest Service | 7/24/2008 | 8-16_2008-0724-1909.15_10.pdf | 4990 |
| 8-17 | Forest Plan Documents in folder ..\8_Policy\8-17_Forest_Plan\ | Forest Service | 2/1/2008 | 8-17_Forest_Plan.pdf | 5034 |
| 8-18 | A Citizen's Guide to the National Environmental Policy Act (NEPA) | CEQ | 12/1/2007 | 8-18_2007-1201-Guide.pdf | 5035 |
| 8-19 | Pacific Southwest Region Dispersed Camping and Game Retrieval Guidance | Forest Service Region 5 | 5/3/2007 | 8-19_2007-0503-Dispersed.pdf | 5089 |
| 8-20 | Forest Service Handbook 1909.12; Land Management Planning; Chapter 70; Wilderness Evaluation | Forest Service | 1/31/2007 | 8-20_2007-0131-1909.12_70.pdf | 5098 |
| 8-21 | Pacific Southwest Region Route Designation Guidebook | Forest Service Region 5 | 9/1/2006 | 8-21_2006-0901-RDGuide.pdf | 5123 |
| 8-22 | Guidelines for Engineering Analysis of Motorized Mixed Use on National Forest System Roads | Forest Service | 12/1/2005 | 8-22_2005-1201-MUGuide.pdf | 5277 |
| 8-23 | 36 CFR Parts 212, 251, 261, and 295; Travel Management; Designated Routes and Areas for Motor Vehicle Use; Final Rule. Federal Register/Vol. 70, No. 216/Wednesday, November 9, 2005/Rules and Regulations. p. 68264-68291. | Forest Service | 11/9/2005 | 8-23_2005-1109-Travel-Rule.pdf | 5309 |
| 8-24 | Forest Service Manual Chapter 4060; Research Facilities and Areas | Forest Service | 11/4/2005 | 8-24_2005-1104-4060.pdf | 5338 |

| Item | Document | Author | Date | Filename | AR |
|------|----------|--------|------|----------|-----|
| **Volume 8: Policy and Direction** | | | | | |
| **Electronic files in disk folder ..\8_Policy** | | | | | |
| 8-25 | Stanislaus National Forest, Forest Plan Direction (July 2005) | Stanislaus National Forest | 7/1/2005 | 8-25_2005-0701-direction.pdf | 5367 |
| 8-26 | CEQ 2005. Guidance on the Consideration of Past Actions in Cumulative Effects Analysis. June 24, 2005. | CEQ | 6/24/2005 | 8-26_2005-0624-CEQ.pdf | 5551 |
| 8-27 | Forest Service Manual Chapter 7710; Transportation Atlas, Records and Analysis; Interim Directive 7710-2003-1 | Forest Service | 6/12/2003 | 8-27_7710-2003-1.pdf | 5555 |
| 8-28 | California Vehicle Code, Division 16.5, Chapter 1, Section 38001 | California | 1/1/2003 | 8-28_CVC-38001.pdf | 5577 |
| 8-29 | California Vehicle Code, Division 16.5, Chapter 1, Section 38026 | California | 1/1/2003 | 8-29_CVC-38026.pdf | 5578 |
| 8-30 | Memorandum of Intent between USDA Forest Service and The Off-Highway Motor Vehicle Recreation Commission, and The Division of Off-Highway Motor Vehicle Recreation of the Department of Parks and Recreation | Forest Service Region 5/OHVMRC | 8/11/2003 | 8-30_2003-0811-MOI.pdf | 5579 |
| 8-31 | Forest Service Manual Chapter 7710; Transportation Atlas, Records and Analysis; Interim Directive 7710-2001-3 | Forest Service | 12/14/2001 | 8-31_7710-2001-3.pdf | 5585 |
| 8-32 | 36 CFR 295; Use of Motor Vehicles off Forest Service Roads | Forest Service | 7/1/2001 | 8-32_2001-0701-36CFR295.pdf | 5607 |
| 8-33 | Forest Service Manual Chapter 7710; Transportation Atlas, Records and Analysis; Interim Directive 7710-2001-1 | Forest Service | 5/31/2001 | 8-33_7710-2001-1.pdf | 5609 |
| 8-34 | 36 CFR Part 294; Special Areas; Roadless Area Conservation; Final Rule. Federal Register/Vol. 66, No. 9/Friday, January 12, 2001/Rules and Regulations p. 3244-3273 | Forest Service | 1/12/2001 | 8-34_2001-0112-Roadless.pdf | 5611 |
| 8-35 | Executive Order 11644 (as amended by EOs 11989 and 12608); Use of off-road vehicles on the public lands | Presidents Nixon, Carter and Reagan | 9/9/1987 | 8-35_1987-0909-EO11644.pdf | 5642 |
| 8-36 | 40 CFR 1502.22; Council on Environmental Quality; Incomplete or unavailable information | CEQ | 4/25/1986 | 8-36_1986-0425-40CFR1502.22.pdf | 5644 |
| 8-37 | National Wild and Scenic Rivers System; Final Revised Guidelines for Eligibility, Classification and Management of River Areas. Federal Register/Vol. 47, No. 173/Tuesday September 7, 1982/Notices p. 39454-39461 | USDA/USDI | 9/7/1982 | 8-37_1982-0907-Guidelines.pdf | 5645 |
| 8-38 | Stanislaus National Forest Off Road Vehicle Plan; first page and link to larger image:  1977-0204-ORV.pdf | Stanislaus National Forest | 2/4/1977 | 8-38_1977-0204-ORV.pdf | 5654 |
| 8-39 | National Forest Management Act of 1976 (16 U.S.C. 1600(note)) | US Congress | 10/22/1976 | 8-38_1976-1022-NFMA.pdf | 5655 |
| 8-40 | Endangered Species Act of 1973 (16 U.S.C. 1531-1544) | US Congress | 12/28/1973 | 8-39_1973-1228-ESA.pdf | 5668 |
| 8-41 | Wild and Scenic Rivers Act (16 U.S.C. 1271-1287) | US Congress | 10/2/1968 | 8-40_1968-1002-WSR.pdf | 5715 |

| Volume 9: Literature |||||||
|---|---|---|---|---|---|
| Electronic files in disk folder ..\9_Literature (hard copy by request) |||||||
| Item | Document | Author | Date | Filename | AR |
| 9-1 | Allen, A.W. 1982. Habitat suitability index models: marten. USDI Fish and Wildlife Service FWS/OBS-82/ 10.11 9 p. | Allen | 1982 | Allen_1982.pdf | 5729 |
| 9-2 | Allen, A.W. 1987. The relationship between habitat and furbearers. In: Novak, M., Baker, J.A., Obbard, M.E., Malloch, B., editors. Wild furbearer management and conservation in North America. Ontario Ministry of Natural Resources and the Ontario Trappers Association | Allen | 1987 | Allen_1987.pdf | 5748 |
| 9-3 | AmphibiaWeb 2009. Information on amphibian biology and conservation. Berkeley, CA: AmphibiaWeb. online: http://amphibiaweb.org | Amphibiaweb | 2009 | Amphibia_2009.pdf | 5764 |
| 9-4 | Andren, H. 1994. Effects of habitat fragmentation on birds and mammals in landscapes with different proportions of suitable habitat: a review. Oikos 71:355-366. | Andren | 1994 | Andren_1994.pdf | 5765 |
| 9-5 | Andrew, J.M., and J.A. Mosher. 1982. Bald Eagle nest site selection and nesting habitat in Maryland. Journal of Wildlife Management 46: 383-390. | Andrew and Mosher | 1982 | Andrew_1982.pdf | 5779 |
| 9-6 | Anthony, R.G., and F.B. Isaacs. 1989. Characteristics of bald eagle nest sites in Oregon. Journal of Wildlife Management 53(1): 148-159. | Anthony and Isaacs | 1989 | Anthony_1989.pdf | 5789 |
| 9-7 | Barbour, M.G. 1977. Terrestrial Vegetation of California. Wiley Interscience. New York, NY | Barbour | 1977 | Barbour_1977.pdf | 5801 |
| 9-8 | Bard, E.C. 2004. Using Ecological Theory to Guide the Implementation of Augmentative Restoration, Montana State University. | Bard | 2004 | Bard_2004.pdf | 5816 |
| 9-9 | Beier, P. and J.E. Drennan. 1997. Forest structure and prey abundance in foraging areas of northern goshawks. Ecological Applications 7(2): 564-571. | Beier and Drennan | 1997 | Beier_1997.pdf | 5919 |
| 9-10 | Berger, L., Speare, R., Daszak, P., Green, D.E., Cunningham, A., Goggin, C.L., Slocombe, R., Ragan, M.A., Hyatt, A.D., McDonald, K.R., Hines, H.B., Lips, K.R., Marantelli, G., and H. Parkes. 1998. Chytridiomycosis causes amphibian mortality associated with population declines in the rain forests of Australia and Central America. Proceedings of the National Academy of Sciences of the United States of America 95:9031-9036. | Berger, et al | 1998 | Berger_1998.pdf | 5927 |
| 9-11 | Blakesley, J.A. 2003. Ecology of the California spotted owl: breeding dispersal and associations with forest stand characteristics in northeastern California. Dissertation, Colorado State University, Fort Collins, CO. | Blakesley | 2003 | Blakesley_2003.pdf | 5933 |
| 9-12 | Bobzien, S. and D. DiDonato. 2007. The status of the California tiger salamander (Ambystoma californiense), California red-legged frog (Rana draytonii), foothill yellow-legged frog (Rana boylii), and other aquatic herpetofauna in the East Bay Regional Park District, California. East Bay Regional Park District, 2950 Peralt Oaks Court, Oakland, CA 94605. 87 p. | Bobzien and DiDonato | 2007 | Bobzien_2007.pdf | 6002 |
| 9-13 | Boroski, B., Mossman, B., and S. Archie. 1998. Water use patterns of mule deer (Odocoileus hemionus) and the effects of human disturbance. Journal of Arid Environments 38 (4) 561-569. | Boroski and Mossman | 1998 | Boroski_1998.pdf | 6089 |
| 9-14 | Bossard, C. et. al. 2000. Genista monspessulana. p. 203- 208 in Invasive plants of California's wildlands. Bossard, D.D., J.M. Randall, and M.C. Hoshovsky (Eds.) University of California Press, Berkeley, CA. | Bossard, et al | 2000 | Bossard_2000.pdf | 6098 |
| 9-15 | Bradford, D.F., Tabatabai, F., and D.M. Graber. 1993. Isolation of remaining populations of the native frog, Rana muscosa, by introduced fishes in Sequoia and Kings Canyon National Parks, CA. Conservation Biology 7: 882-888. | Bradford, et al | 1993 | Bradford_1993.pdf | 6105 |
| 9-16 | Brody, A.J., and M.R. Pelton. 1989. Effects of roads on black bear movements in western North Carolina. Wildlife Society Bulletin 17: 5-10. | Brody and Pelton | 1989 | Brody_1989.pdf | 6112 |
| 9-17 | Browning, B., R.W. Schulenburg, and O. Brunetti. 1973. Rail Road Flat deer study. California Department of Fish and Game. Wildlife Management Administrative Report No. 73-1. Sacramento, CA. 49 p. | Browning | 1973 | Browning_1973.pdf | 6118 |
| 9-18 | Buehler, D.A., Mersmann, T.J., Fraser, J.D., and J.K.D. Seegar. 1991. Effects of human activity on bald eagle distribution on the northern Chesapeake Bay. Journal of Wildlife Management. 55:282-290. | Buehler, et al | 1991 | Buehler_1991.pdf | 6198 |

<table>
<tr><td colspan="6"><b>Volume 9: Literature</b><br><b>Electronic files in disk folder ..\9_Literature (hard copy by request)</b></td></tr>
</table>

| Item | Document | Author | Date | Filename | AR |
|---|---|---|---|---|---|
| 9-19 | Bulger, J.B., N.J. Scott, Jr., and R.B. Seymour. Terrestrial activity and conservation of adult California red-legged frogs Rana aurora draytonii in coastal forests and grasslands. Biological Conservation 110:85-95. | Bulger, et al | 2003 | Bulger_2003.pdf | 6207 |
| 9-20 | Buskirk, S.W., and R.A. Powell. 1994. Habitat ecology of fishers and American martens. In: Martens, sables and fishers: biology and conservation. Edited by S.W. Buskirk, A.S. Harestad, M.G. Raphael, and R.A. Powell. Cornell University Press, Ithaca, N.Y. p. 283-296. | Buskirk and Powell | 1994 | Buskirk_1994.pdf | 6218 |
| 9-21 | Buskirk, S.W., and L.F. Ruggiero. 1994. Chapter 2: American marten  In: Ruggiero, L.F., Aubry, K.B., Buskirk, S.W., Lyon, L.J., and W.J. Zielinski, editors. The scientific basis for conserving forest carnivores: American marten, fisher, lynx, and wolverine in the western United States. Gen. Tech. Rep. RM-254. Fort Collins, CO: U.S. Department of Agriculture, Forest Service, Rocky Mountain Forest and Range Experiment Station. p. 7-37. | Buskirk and Ruggiero | 1994 | BuskRug_1994.pdf | 6232 |
| 9-22 | Cadi, A. and P. Joly. 2003. Competition for basking places between the endangered European pond turtle (Emys orbicularis) and the introduced red-eared slider (Trachemys scripta elegans). Canadian Journal of Zoology 81:1392-1398. | Cadi and Joly | 2003 | Cadi_2003.pdf | 6263 |
| 9-23 | CalFlora 2008. Web-based Botanical Database; www.calflora.org | CalFlora | 2008 | CalFlora_2008.pdf | 6270 |
| 9-24 | Call, D.R., Gutierrez, R.J. and J. Verner. 1992. Foraging habitat and home range characteristics of California spotted owls in the Sierra Nevada. Condor 94 p. 880-888. | Call, et al | 1992 | Call_1992.pdf | 6272 |
| 9-25 | Carr, L.W., and L. Fahrig. 2001. Effect of road traffic on two amphibian species of different vagility. | Carr and Fahrig | 2001 | Carr_2001.pdf | 6282 |
| 9-26 | CDFG 1980. The Tuolumne Deer Herd Management Plan. California Department of Fish and Game. Sacramento, CA. p. 1-58. | CDFG | 1980 | CDFG_1980.pdf | 6290 |
| 9-27 | CDFG 1981. Management Plan for the Yosemite Deer Herd. California Department of Fish and Game. Sacramento, CA. p. 1-44. | CDFG | 1981 | CDFG_1981.pdf | 6386 |
| 9-28 | CDFG 1984. Stanislaus Deer Herd Management Plan. California Department of Fish and Game. Sacramento, CA. p. 1-59 | CDFG | 1984 | CDFG_1984.pdf | 6462 |
| 9-29 | CDFG 2007. Invasive Species. California Department of Fish and Game. Sacramento, CA. online: http://www.natureserve.org/consIssues/invasivespecies.jsp | CDFG | 2007 | CDFG_2007.pdf | 6536 |
| 9-30 | CDFG 2008. Special Vascular Plants, Bryophytes, and Lichens List. Quarterly publication. California Department of Fish and Game. Sacramento, CA. online: http://www.dfg.ca.gov/whdab/pdfs/SPPlants.pdf | CDFG | 2008 | CDFG_2008.pdf | 6539 |
| 9-31 | CDFG 2009. California Natural Diversity Database (CNDDB), Nature Serve. online: http://www.dfg.ca.gov/biogeodata/cnddb | CDFG | 2009 | CDFG_2009.pdf | 6618 |
| 9-32 | CEQ 2005. (Council on Environmental Quality) Guidance on the Consideration of Past Actions in Cumulative Effects Analysis. June 24, 2005. | CEQ | 2005 | CEQ_2005.pdf | 6619 |
| 9-33 | Chandler, S.K., Fraser, J.D., Buehler D.A., and J.K.D. Seegar. 1995. Perch trees and shoreline development as predictors of Bald Eagle distribution on Chesapeake Bay. Journal of Wildlife Management. 59:325-332. Collins, S.L. 1981. | Chandler, et al | 1995 | Chandler_1995.pdf | 6623 |
| 9-34 | Chin, A., D.M. Rohrer, D.A. Marion, and J.A. Clingenpeel. 2004. Effects of All-terrain Vehicles on Stream Dynamics. In: Ouachita and Ozark Mountains Symposium: Ecosystem Management Research. Guldin, J.M. tech. comp. General Technical Report: SRS-074. USDA Forest Service, Southern Research Station. Asheville, N.C. | Chin, et al | 2004 | Chin_2004.pdf | 6632 |
| 9-35 | Clinton, B.D. and J.M. Vose. 2003. Differences in surface water quality draining four road surface types in the southern Appalachians, S. J. Applied Forestry 27(2), p. 100-106. | Clinton and Vose | 2003 | Clinton_2003.pdf | 6637 |
| 9-36 | CNPS 2001. Sensitive Plant Management on the National Forests and Grasslands in California. Califorinia Native Plant Society. | CNPS | 2001 | CNPS_2001.pdf | 6644 |
| 9-37 | CNPS 2006. Inventory of Rare and Endangered Plants, 7th Edition. Rare Plant Scientific Advisory Committee. online: http://www.cnps.org/inventory | CNPS | 2006 | CNPS_2006.pdf | 6651 |

| | Volume 9: Literature | | | | |
|---|---|---|---|---|---|
| | Electronic files in disk folder ..\9_Literature (hard copy by request) | | | | |
| Item | Document | Author | Date | Filename | AR |
| 9-38 | Collins, K.M. 1980. Aspects of the biology of the Great Gray Owl, Strix nebulosa, Forster. M.S. Thesis, University of Manitoba, Winnipeg, Canada. | Collins | 1980 | Collins_1980.pdf | 6653 |
| 9-39 | Cooper, D.J. 1996. Water and Soil Chemistry, Floristic, Phytosociology of the extreme rich Highcreek fen in South Park Colorado. Canadian Journal of Botany 74:1111, NRC Research. | Cooper | 1996 | Cooper_1996.pdf | 6915 |
| 9-40 | Copeland, J.P. 1996. Biology of the Wolverine in central Idaho. Masters Thesis, University of Idaho. Moscow, Id. | Copeland | 1996 | Copeland_1996.pdf | 6926 |
| 9-41 | Cordell, H.K. 2008. Off-Highway Vehicle Recreation in the United States and its Regions and States: A National Report from the National Survey on Recreation and the Environment (NSRE). 107 p. | Cordell | 2008 | Cordell_2008.pdf | 7078 |
| 9-42 | CREP. 2008. Clavey River Watershed Assessment. Volume I (Assessment) and Volume II (Appendices). Clavey River Ecosystem Project. Sonora, CA. | CREP | 2008 | CREP_2008.pdf | 7185 |
| 9-43 | CVRWQCB. 1998. The Water Quality Control Plan (basin plan) for the California Regional Water Quality Control Board, Central Valley Region. Fourth Edition. The Sacramento River Basin and the San Joaquin River Basin. Revised September 2004 (with Approved Amendments). Sacramento, CA. | CVRWQCB | 1998 | CVRWQCB_1998.pdf | 7879 |
| 9-44 | Daszak, P., Cunningham, A.A., and A.D. Hyatt. 2003. Infectious disease and amphibian population declines. Diversity and Distributions 9:141-150. | Daszak, et al | 2003 | Daszak_2003.pdf | 8008 |
| 9-45 | Davidson, C., Shaffer, H.B., and G.M. Fellers. 2002. Spatial tests of the pesticide drift, habitat destruction, UV-B, and climate-change hypotheses for California amphibian declines. Conservation Biology 16(6):1588-1601. | Davidson, et al | 2002 | Davidson_2002.pdf | 8018 |
| 9-46 | Davidson, C. and R.A. Knapp. 2007. Multiple stressors and amphibian declines: dual impacts of pesticides and fish on yellow-legged frogs. Ecological Applications 17(2):587-597. | Davidson and Knapp | 2007 | Davidson_2007.pdf | 8032 |
| 9-47 | Daw, S.K. and S. DeStefano. 2001. Forest characteristics of northern goshawk nest stands and post-fledging areas in Oregon. Journal of Wildlife Management 65(1): 59-65. | Daw and DeStefano | 2001 | Daw_2001.pdf | 8043 |
| 9-48 | Delaney, D.K., Grubb, T.G., and P. Beier. 1999. Effects of helicopter noise on Mexican spotted owls. Journal of Widlife Management. 63(1): 60-76. | Delaney | 1999 | Delaney_1999.pdf | 8051 |
| 9-49 | Di Tomaso, J.M. 2001. Yellow starthistle information. UC Weed Research and Information Center Website, University of California, Davis. online: http://wric.ucdavis.edu/yst | DiTomaso | 2001 | DiTomaso_2001.pdf | 8068 |
| 9-50 | Di Tomaso, J. M. 2007. Yellow Starthistle Management Guidelines. Pest Notes Publication 7402, University of California, Agriculture and Natural Resources. 5 p. | DiTomaso | 2007 | DiTomaso_2007.pdf | 8069 |
| 9-51 | English, D.B.K., Kocis, S.M., Zarnoch, S.J., and J.R. Arnold. 2002. Forest Service National Visitor Use Monitoring Process: Research Method Documentation. General Technical Report SRS-57. Southern Research Station, Asheville, NC. | English | 2002 | English_2002.pdf | 8074 |
| 9-52 | EPA 2007. Environmental Protection Agency 2007. Particulate Matter. online: http://www.EPA.gov/air/particlepollution | Environmental Protection Agency | 2007 | EPA_2007.pdf | 8094 |
| 9-53 | Fahrig, L., Pedlar, J.H., Shealagh, E. Pope, P.Taylor, D. and J.F. Wegner. 1995. Effect of Road Traffic on Amphibian Density. Biological Conservation. Vol. 73. p. 177-182. | Fahrig, et al | 1995 | Fahrig_1995.pdf | 8096 |
| 9-54 | Fellers, G.M., D.F. Bradford, D. Pratt, and L.L. Wood. Demise of translocated populations of Mountain Yellow-legged Frogs (Rana muscosa) in the Sierra Nevada of California. 2007. Herpetological Conservation and Biology 2(1):5-21 | Fellers, et al | 2007 | FellBrad_2007.pdf | 8104 |
| 9-55 | Fellers, G. M., and K. L. Freel. 1995. A standardized protocol for surveying aquatic ambibians. National Biological Service, Cooperative Park Studies Unit, Technical Report NPS/WRUC/NRTR-95-001, University of California, Davis, USA. | Fellers and Freel | 1995 | Fellers_1995.pdf | 8121 |

| | Volume 9: Literature<br>Electronic files in disk folder ..\9_Literature (hard copy by request) | | | | |
|---|---|---|---|---|---|
| Item | Document | Author | Date | Filename | AR |
| 9-56 | Fellers, G.M., D.E Green, and J.E. Longcore. 2001. Oral chytridiomycosis in the mountain yellow-legged frog (Rana muscosa). Copeia 2001:945-953. | Fellers, et al | 2001 | Fellers_2001.pdf | 8243 |
| 9-57 | Fellers, G. M., L.L. McConnell, D. Pratt, and S. Datta. 2004. Pesticides in mountain yellow-legged frogs (Rana muscosa) from the Sierra Nevada mountains of California, USA. Environmental Toxicology and Chemistry 23(9):2170-2177. | Fellers, et al | 2004 | Fellers_2004.pdf | 8252 |
| 9-58 | Fellers, G.M. and P.M. Kleeman. 2007. California Red-legged Frog (Rana draytonii) Movement and Habitat Use: Implications for Conservation. Journal of Herpetology. 41(2): 276-286. | Fellers and Kleeman | 2007 | Fellers_2007.pdf | 8260 |
| 9-59 | FGDC. 2004. Federal Standards for Delineation of Hydrologic Unit Boundaries. Federal Geographic Data Committee. FGDC Proposal. Version 2.0. | FGDC | 2004 | FGDC_2004.pdf | 8271 |
| 9-60 | Foltz, R.B. 2006. Erosion from all terrain vehicle (ATV) trails on national forest lands. American society of Agricultural and Biological Engineers, 2006 Annual International Meeting, Paper 068012, 10 p. | Foltz | 2006 | Foltz_2006.pdf | 8331 |
| 9-61 | Foppen, R.and R. Reijnen. 1994. The effects of traffic on breeding bird populations in woodland: II. Breeding dispersal of male willow warblers in relation to the proximity of a highway. Journal of Applied Ecology 31:95-101. | Foppen and Reijnen | 1994 | Foppen_1994.pdf | 8341 |
| 9-62 | Forman, R.T.T. and L.E. Alexander. 1998. Roads and their major ecological effects. Annual Review of Ecology and Systematics 29:207-31. | Forman and Alexander | 1998 | Forman_1998.pdf | 8349 |
| 9-63 | Franklin, A. B. 1988. Breeding biology of the great gray owl in southeastern Idaho and northwestern Wyoming. Condor 90:689-696. | Franklin | 1988 | Franklin_1988.pdf | 8376 |
| 9-64 | Fraser, J.D., LD. Frenzel and J.E. Mathisen. 1985. The impact of human activities on breeding bald eagles in north-central Minnesota. Journal of Wildlife Management 49(3):585-592. | Fraser, et al | 1985 | Fraser_1985.pdf | 8385 |
| 9-65 | Frazier, J.W., Holdeman, S.J. and S.L. Grant 2006. Streamscape Inventory Technical Guide. USDA Forest Service, Stanislaus National Forest, Resource Management Program Area. Sonora, CA. 32 p. | Frazier | 2006 | Frazier_2006a.pdf | 8393 |
| 9-66 | Frazier, J.W., S.L. Grant 2006. Clavey River Watershed Analysis Road Inventory-Hydrologically Connected Segments. USDA Forest Service, Stanislaus National Forest, Resource Management Program Area. Sonora, CA. 8 p. | Frazier | 2006 | Frazier_2006b.pdf | 8401 |
| 9-67 | Freel, M. 1991. A literature review for management of the marten and fisher on National Forests in California. USDA, Forest Service. Los Padres National Forest. | Freel | 1991 | Freel_1991.pdf | 8433 |
| 9-68 | Frid, A. and L. M. Dill. 2002. Human-caused disturbance stimuli as a form of predation risk. Conservation Ecology 6(1): 11 | Frid and Dill | 2002 | Frid_2002.pdf | 8456 |
| 9-69 | Gaines, W.L., Singleton, P.H., and R.C. Ross. 2003. Assessing the cumulative effects of linear recreation routes on wildlife habitats on the Okanogan and Wenatchee national forest, general technical report PNW-GTR-586. Portland, Or. USDA Forest Service. | Gaines | 2003 | Gaines_2003..pdf | 8472 |
| 9-70 | Gerstenberg, G. 2008. Stanislaus deer herd fawn survivorship pilot study; final report. California Department of Fish and Game, Central Region. Fresno, CA. 24 p. | Gerstenberg | 2008 | Gerstenberg_2008.pdf | 8561 |
| 9-71 | Gill, R.B. 1999. Declining mule deer populations in Colorado: reasons and responses. A report to the Colorado Legislature. Colorado Division of Wildlife. Denver.  54 p. | Gill | 1999 | Gill_1999.pdf | 8603 |
| 9-72 | Gillespie, G. R. 2002. Impacts of sediment loads, tadpole density, and food type on the growth and development of tadpoles of the spotted tree frog Litoria spenceri: an in-stream experiment. Biological Conservation 106:141-150. | Gillespie | 2002 | Gillespie_2002.pdf | 8661 |
| 9-73 | Gobster, P. H. 1999. An ecological aesthetic for forest landscape management. Landscape Journal 18(1): 54-64. | Gobster | 1999 | Gobster_1999.pdf | 8671 |
| 9-74 | Green, D. E. and C. Kagarise Sherman. 2001. Diagnostic histological findings in Yosemite toads (Bufo canorus) from a die-off in the 1970s. Journal of Herpetology 35(1):92-103. | Green and Kagarise Sherman | 2001 | Green_2001.pdf | 8685 |

| Volume 9: Literature  Electronic files in disk folder ..\9_Literature (hard copy by request) | | | | | |
|---|---|---|---|---|---|
| Item | Document | Author | Date | Filename | AR |
| 9-75 | Green, G.A., Campbell, L.A., and D.C. Macfarlane. Submitted. A conservation assessment for fishers (Martes pennanti) in the Sierra Nevada of California. USDA Forest Service, Pacific Southwest Region, Vallejo, CA. 72 p. | Green, et al | (sub) | Green_sub.pdf | 8697 |
| 9-76 | Grinnell, J., and T.I. Storer. 1924. Animal life in the Yosemite; an account of the mammals, birds, reptiles, and amphibians in a cross-section of the Sierra Nevada. Univ. California Press, Berkeley. | Grinnell and Storer | 1924 | Grinnel_1924.pdf | 8772 |
| 9-77 | Grubb, T.G., and R.M. King. 1991. Assessing human disturbance of breeding bald eagles with classification tree models. Journal of Wildlife Management 55:500-511. | Grubb and King | 1991 | Grubb_1991.pdf | 8782 |
| 9-78 | Grubb, T.G., Bowerman, W.W., Giesy, J.P., and G.A. Dawson. 1992. Responses of breeding bald eagles, Haliaeetus leucocephalus, to human activities in Northcentral Michigan. Canadian Field-Naturalist 106:443-453. | Grubb, et al | 1992 | Grubb_1992.pdf | 8795 |
| 9-79 | Grubb T.G. 1995. Food habits of bald eagles breeding in the Arizona desert. Wilson Bulletin 10: 258-274. | Grubb | 1995 | Grubb_1995.pdf | 8806 |
| 9-80 | Grubb, T.G., Pater, L.L., and D.K. Delaney. 1998. Logging truck noise near nesting northern goshawks. Res. Note RMRS-RN-3. For Collins, CO: USDA Forest Service, Rocky Mountain Research Station. 2 p. | Grubb | 1998 | Grubb_1998.pdf | 8823 |
| 9-81 | Haas, J. 2008. Middle Fork Fuel Reduction Biological Evaluation. Stanislaus National Forest, Sonora, CA, | Haas | 2008 | Haas_2008.pdf | 8825 |
| 9-82 | Hagans, D. K., Weaver, W.E., and M.A. Madej. 1986. Long-term on-site and off-site effects of logging and erosion in the Redwood Creek Basin, northern California. p. 38-65 In: Papers presented at the American Geophysical Union meeting on cumulative effects. National Council for Air and Stream Improvement, New York, Technical Bulletin 490. | Hagans, et al | 1986 | Hagans_1986.pdf | 8841 |
| 9-83 | Hargis, C.D., Bissonette, J.A., and D.L Turner. 1999. The influence of forest fragmentation and landscape pattern on American martens. Journal of Applied Ecology 36:157-172. | Hargis | 1999 | Hargis_1999.pdf | 8870 |
| 9-84 | Hawkins, C.P, Norris, R.H., Hogue, J.N., and Feminella, J.W. 2000. Development and evaluation of predictive models for measuring the biological integrity of streams. Biological Applications. 10(5), 2000, p. 1456-1477. | Hawkins | 2000 | Hawkins_2000.pdf | 8886 |
| 9-85 | Hayes, M.P. and M.R. Jennings. 1988. Habitat correlates of distribution of the California red-legged frog (Rana aurora draytonii) and the foothill yellow-legged frog (Rana boylii): implications for management. Proceedings of the Symposium on Management of Amphibians, Reptiles and Small Mammals in North America. Gen. Tech. Rpt. RM-166, Rocky Mountain Research Station, USDA Forest Service. Fort Collins, CO. p. 144-158. | Hayes and Jennings | 1988 | Hayes_1988.pdf | 8908 |
| 9-86 | Hickman, J. C. 1993. The Jepson Manual, Higher Plants of California. University of California Press. Berkeley and Los Angeles, CA. online: http://ucjeps.berkeley.edu/jepman.html | Hickman | 1993 | Hickman_1993.pdf | 9375 |
| 9-87 | Hine, R.L., Les, B.L., and B. F. Hellmich. 1981. Leopard frog populations and mortality in Wisconsin, 1974-76. Wisconsin Department of Natural Resources Technical Bulletin 122. 39 p. online: http://digital.library.wisc.edu/1711.dl/EcoNatRes.DNRBull122 | Hine, et al | 1981 | Hine_1981.pdf | 9377 |
| 9-88 | Holland, D.C. 1994. The Western Pond Turtle: Habitat and History. Final Report. Portland, Or: U.S. Department of Energy, Bonneville Power Administration. | Holland | 1994 | Holland_1994.pdf | 9378 |
| 9-89 | IPCC 2007. Climate Change 2007:  Synthesis Report; An Assessment of the Intergovernmental Panel on Climate Change. Valencia, Spain, 12-17 November 2007. 52 p. | IPCC | 2007 | IPCC_2007.pdf | 9681 |
| 9-90 | Jennings, M.R., and M.P. Hayes. 1985. Pre-1900 overharvest of California red-legged frogs (Rana aurora draytonii): The inducement for bullfrog (Rana catesbeiana) introduction. Herpetologica, 41:94-103. | Jennings and Hayes | 1985 | Jennings_1985.pdf | 9733 |
| 9-91 | Jennings, M.R., and M.P. Hayes. 1994. Amphibian and reptile species of special concern in California. California Department of Fish and Game, Inland Fisheries Division, Rancho Cordova. | Jennings and Hayes | 1994 | Jennings_1994.pdf | 9744 |

| | Volume 9: Literature<br>Electronic files in disk folder ..\9_Literature (hard copy by request) | | | | |
|---|---|---|---|---|---|
| **Item** | **Document** | **Author** | **Date** | **Filename** | **AR** |
| 9-92 | Jennings, M.R. Status of Amphibians. 1996. In: Sierra Nevada Ecosystem Project: Final report to Congress, Vol. II. Chapter 31. Centers for Water and Wildland Resources, University of California, Davis. | Jennings | 1996 | Jennings_1996.pdf | 10004 |
| 9-93 | Johnson, B.K., Kern, J.W., and M.J. Wisdom. 2000. Resource selection and spatial separation of mule deer and elk during spring. Journal of Wildlife Management 64(3): 685-697. | Johnson | 2000 | Johnson_2000.pdf | 10028 |
| 9-94 | Jones, J.A., Swanson, F.A., Wemple, B.C., and K.U. Snyder. 2000. Effects of roads on hydrology, geomorphology, and disturbance patches in stream networks. Conservation Biology 14:76-85. | Jones, et al | 2000 | Jones_2000.pdf | 10042 |
| 9-95 | Kagarise Sherman, C. and M.L. Morton. 1993. Population declines of Yosemite toads in the eastern Sierra Nevada of California. Journal of Herpetology 27:186-198. | Kagarise Sherman and Morton | 1993 | Kagarise_1993.pdf | 10052 |
| 9-96 | Kaplan, S. 1993. The Role of Natural Environment Aesthetics in the Restorative Experience. In: Managing Urban and High Use Recreation Settings, p 46-49. USDA Forest Service, GTR-NC-163. | Kaplan | 1993 | Kaplan_1993.pdf | 10066 |
| 9-97 | Kattelmann, R. Hydrology and Water Resources. 1996. In: Sierra Nevada Ecosystem Project: Final report to Congress, Vol. II. Centers for Water and Wildland Resources, University of California, Davis. | Kattelmann | 1996 | Kattelmann_1996.pdf | 10070 |
| 9-98 | Keane, J.J. 1999. Ecology of the northern goshawk in the Sierra Nevada, California. Ph.D. dissertation. University of California, Davis. | Keane | 1999 | Keane_1999.pdf | 10136 |
| 9-99 | Knapp, R.A. 1996. Non-native trout in natural lakes of the Sierra Nevada: An analysis of their distribution and impacts on native aquatic biota. Sierra Nevada Ecosystem Project: Final Report to Congress, Volume III, Chapter 8, p. 363-407. Davis: University of California, Centers for Water and Wildland Resources. | Knapp | 1996 | Knapp_1996.pdf | 10270 |
| 9-100 | Knapp, R. A., and K. Matthews. 2000. Non-native fish introductions and the decline of the mountain yellow-legged frog (Rana muscosa) from within protected areas. Conservation Biology 14:428-438. | Knapp and Matthews | 2000 | Knapp_2000.pdf | 10314 |
| 9-101 | Knight, R.L., and S.K. Skagen. 1988. Effects of recreational disturbance on birds of prey: a review. Washington, D.C.: National Wildlife Federation. p. 355-359. | Knight and Skagen | 1988 | Knight_1988.pdf | 10325 |
| 9-102 | Knight, R.L. and K.J. Gutzwiller. 1995. Wildlife and Recreationists: Coexistence through Management and Research. Island Press, Washington, DC. 372 p. | Knight and Gutzwiller | 1995 | Knight_1995.pdf | 10330 |
| 9-103 | Krohn, W. B., W.J. Zielinski, and R.B. Boone. 1997. Relations among fishers, snow, and martens in California: results from small-scale spatial comparisons. Pages 211-232 In: G. Proulx, H. N. Bryant, and P. M. Woodard (editors). Martes: taxonomy, ecology, techniques and management. Provincial Museum of Alberta, Edmonton, Alberta, Canada. 474p. | Krohn | 1997 | Krohn_1997.pdf | 10333 |
| 9-104 | Kucera T.E, Zielinski, W.J., and H.R. Barrett. 1995. Current distribution of the American marten, Martes americana, in California. California Fish and Game 81:96-103. | Kucera and Zielinski | 1995 | Kucera_1995.pdf | 10355 |
| 9-105 | Kupferberg, S. J. 1996. Hydrologic and geomorphic factors affecting conservation of a river-breeding frog (Rana boylii). Ecological Applications 6:1332-1344. | Kupferberg | 1996 | Kupferberg_1996.pdf | 10363 |
| 9-106 | Kupferberg, S. J. 1997. Bullfrog (Rana catesbeiana) invasion of a California river: the role of larval competition. Ecology. 78:1736-1751. | Kupferberg | 1997 | Kupferberg_2007.pdf | 10377 |
| 9-107 | Lannoo, M. editor. 2005. Amphibian declines: The conservation status of the United States species. University of California Press. 1094 p. | Lannoo | 2005 | Lannoo_2005.pdf | 10393 |
| 9-108 | LeNoir, J., McConnell, L., Fellers, G., Cahill, T., and J. Seiber. 1999. Summertime transport of current-use pesticides from California's Central Valley to the Sierra Nevada Mountain Range, USA. Environmental Toxicology and Chemistry 18(12):2715-2722. | Lenoir, et al | 1999 | LeNoir_1999.pdf | 10412 |
| 9-109 | Leopold, A., Sowls, L.K., and D.L. Spencer. 1947. A Survey of Over-Populated Deer Ranges in the United States. | Leopold | 1947 | Leopold_1947.pdf | 10420 |

**Volume 9:  Literature**
**Electronic files in disk folder ..\9_Literature (hard copy by request)**

| Item | Document | Author | Date | Filename | AR |
|------|----------|--------|------|----------|-----|
| 9-110 | Lind, A.J., Welsh, H.H., and R.A. Wilson. 1996. The effects of a dam on breeding habitat and egg survival of the foothill yellow-legged frog (Rana boylii) in northwestern California. Herpetological Review 27(2):62-67. | Lind, et al | 1996 | Lind_1996.pdf | 10436 |
| 9-111 | Lind, A.J. 2005. Reintroduction of a declining amphibian: determining an ecologically feasible approach for the foothill yellow-legged frog (Rana boylii) through analysis of decline factors, genetic structure, and habitat associations. Ph.D. Dissertation, University of California, Davis. (March) 169 p. | Lind | 2005 | Lind_2005.pdf | 10452 |
| 9-112 | Lips, K.R. 1998. Decline of a tropical montane amphibian fauna. Conservation Biology 12(1):106-117. | Lips | 1998 | Lips_1998.pdf | 10634 |
| 9-113 | Lopes, H., P. Redig, A.Glaser, A.Armien, and A.Wunschmann.  2007.  Clinical findings, Lesions, and Viral Antigen Distribution in Great Gray Owls (Strix nebulosa) and Barred Owls (Strix varia) with Spontaneous West Nile Virus Infection.  Avian Diseases 51:140-145. | Lopes, et al | 2007 | Lopes_2007.pdf | 10646 |
| 9-114 | Mack, R.N. 1989. Temperate grasslands vulnerable to plant invasions: characteristics and consequences. p. 155-179 in J.A. Drake, H.A. Mooney, F. Di Castri, R.H. Groves, F.J. Kruger, M. Rejmanek, and M. Williamson, editors. Biological invasions: a global perspective. Wiley, Chichester, United Kingdom. | Mack | 1989 | Mack_1989.pdf | 10652 |
| 9-115 | Marra, P., and R.L. Holberton. 1998. Corticosterone levels as indicators of habitat quality:effects of habitat segregation in a migratory bird during the non-breeding season. Oecologia 116:284-292. | Marra and Holberton | 1998 | Marra_1998.pdf | 10677 |
| 9-116 | Martin, D.L. 2008. Decline, movement, and habitat utilization of the Yosemite toad (Bufo canorus):  an endangered anuran endemic to the Sierra Nevada of California. PhD dissertation. University of California, Santa Barbara. 393 p. | Martin | 2008 | Martin_2008.pdf | 10686 |
| 9-117 | Maurer J.R. 2000. Nesting habitat and prey relations of the northern goshawk in Yosemite National Park, CA. Thesis, University of California. Davis, USA. | Maurer | 2000 | Maurer_2000.pdf | 11092 |
| 9-118 | Maxell, B.A., and D.G. Hokit. 1999. Amphibians and reptiles. p. 2.1-2.30 In: J. Joslin and H. Youmans, committee chairs. Effects of recreation on Rocky Mountain wildlife: a compendium of the current state of understanding in Montana. Committee on Effects of Recreation on Wildlife, Montana Chapter of the Wildlife Society. | Maxell and Hokit | 1999 | Maxell_1999.pdf | 11230 |
| 9-119 | McCallum, M. L. and S. E. Trauth. 2007. Physiological trade-offs between immunity and reproduction in the northern cricket frog (Acris crepitans). Herpetologica 63:269-274. | McCallum and Trauth | 2007 | McCallum_2007.pdf | 11248 |
| 9-120 | McGarigal, K. 1988. Human-eagle interactions on the Lower Columbia River. M.S. Thesis, Oregon State University, Corvallis, Or. 115 p. | McGarigal | 1988 | McGarigal_1988.pdf | 11254 |
| 9-121 | Miller, S.G., Knight, R.L., and K.C. Miller. 1998. Influence of recreational trails on breeding bird communities. Ecological Applications  8:162-169. | Miller | 1998 | Miller_1998.pdf | 11266 |
| 9-122 | Moen, C.A., and R.J. Gutierrez. 1997. California spotted owl habitat selection in the central Sierra Nevada. Journal of Wildlife Management 61:1281-1287. | Moen | 1997 | Moen_1997.pdf | 11274 |
| 9-123 | Morton, M.L. 1981. Seasonal changes in total body lipid and liver weight in the Yosemite toad. Copeia 1981(1):234-238. | Morton | 1981 | Morton_1981.pdf | 11282 |
| 9-124 | Moyle, P. B. 1973. Effects of introduced bullfrogs, Rana catesbeiana, on the native frogs of the San Joaquin Valley, California. Copeia 18-22 | Moyle | 1973 | Moyle_1973.pdf | 11288 |
| 9-125 | Newcombe, C.P., and D.D. MacDonald. 1991. Effects of suspended sediments on aquatic ecosystems. North American Journal of Fisheries Management 11:72-84. | Newcombe and MacDonald | 1991 | Newcombe_1991.pdf | 11294 |
| 9-126 | Newcombe, C.P., and J.O.T. Jensen. 1996. Channel suspended sediment and fisheries: a synthesis for quantitative assessment of risk and impact. North American Journal of Fisheries Management 16: 693-727. | Newcombe and Jensen | 1996 | Newcombe_1996.pdf | 11305 |
| 9-127 | Pauchard, P.B. and Alaback. 2005. Edge type defines alien plant species invasions along Pinus contorta burned, highway and clearcut forest edges. Forest Ecology and Management. | Pauchard and Alaback | 2005 | Pauchard_2005.pdf | 11340 |

| Volume 9:  Literature | | | | | |
|---|---|---|---|---|---|
| Electronic files in disk folder ..\9_Literature (hard copy by request) | | | | | |
| Item | Document | Author | Date | Filename | AR |
| 9-128 | Perry, C. and R. Overly. 1977. Impact of roads on big game distribution in portions of the Blue Mountains of Washington, 1972-1973. Bull. 11. Olympia, Wa: Washington Department of Game Applied Research Section. 39 p. | Perry and Overly | 1977 | Perry_1977.pdf | 11349 |
| 9-129 | PG&E 2002. Spring Gap-Stanislaus Project (FERC project No. 2130). Volume II, Application for New License. Exhibit E - Water Use and Quality. Pacific Gas and Electric Company. San Francisco, CA. | PG&E | 2002 | PG&E_2002.pdf | 11421 |
| 9-130 | Pope, K.L., and K.R. Matthews. 2001. Movement ecology and seasonal distribution of mountain yellow-legged frogs, Rana muscosa, in a high-elevation Sierra Nevada basin. Copeia 3:787-793. | Pope and Mathews | 2001 | Pope_2001.pdf | 11443 |
| 9-131 | Potter 1998. Forested communities of the upper montane in central and southern Sierra Nevada. Albany, CA: Pacific Southwest Research Station, Forest Service. General Technical Report PSW-GTR-169. | Potter | 1998 | Potter_1998.pdf | 11450 |
| 9-132 | Power, M.E. 1990. Resource Enhancement by Indirect Effects of Grazers: Armored Catfish, Algae, and Sediment. Ecology 71(3):897-904. | Power | 1990 | Power_1990.pdf | 11776 |
| 9-133 | Pringle, C.M., Naiman, R.J., Bretschko, G., Karr, J.R., Oswood, M.W., Webster, J.R., Welcomme, R.L., and M.J. Winterbourn. 1988. Patch dynamics in lotic systems: the stream as a mosaic. Journal of the North American Benthological Society 7:502-524. | Pringle, et al | 1988 | Pringle_1988.pdf | 11785 |
| 9-134 | Rachowicz L..J, Roland K. A., Jess M. A., Stice M. J., Vredenburg V. T., Parker J. M. and C. J. Briggs. 2006.  Emerging infectious disease as a proximate cause of amphibian mass mortality. Ecology 87(7):1671-83. | Rachowicz | 2006 | Rachowicz_2006.pdf | 11807 |
| 9-135 | Rathbun, G. B., Siepel, N. and D Holland. 1992. Nesting behavior and movements of western pond turtles, Clemmys marmorata. Southwestern Naturalist. 37: 319-324. | Rathbun | 1992 | Rathbun_1992.pdf | 11820 |
| 9-136 | Rathbun, G. B., N. J. Scott, Jr., and T. G. Murphey. 2002. Terrestrial habitat use by Pacific pond turtles in a Mediterranean climate. The Southwestern Naturalist 47(2):225-235. | Rathbun, et al | 2002 | Rathbun_2002.pdf | 11827 |
| 9-137 | Reed, R.A., Johnson-Barnard, J., and W.L. Baker. 1996. Contribution of roads to forest fragmentation in the Rocky Mountains. Conservation Biology 10:1098-1106. | Reed | 1996 | Reed_1996.pdf | 11838 |
| 9-138 | Reese, D. A. 1996. Comparative demography and habitat use of western pond turtles in northern California: The effects of damming and related alterations. Ph.D. dissertation, University of California, Berkeley. 253 p. | Reese | 1996 | Reese_1996.pdf | 11847 |
| 9-139 | Reese, D.A. and H.H. Welsh. 1997. Use of Terrestrial Habitat by Western Pond Turtles, Clemmys marmorata: Implications for Management. Proceedings: Conservation, Restoration, and Management of Tortoises and Turtles. | Reese and Welsh | 1997 | Reese_1997.pdf | 12119 |
| 9-140 | Reese, D.A. and H. H. Welsh. 1998. Habitat use by western pond turtles in the Trinity River, California. The Journal of Wildlife Management 62(3):842-853. | Reese and Welsh | 1998 | Reese_1998.pdf | 12125 |
| 9-141 | Reid, L.M., and T. Dunne. 1984. Sediment production from forest road surfaces. Water Resources Research 20:1753-1761. | Reid and Dunne | 1984 | Reid_1984.pdf | 12138 |
| 9-142 | Richardson, E.V., Simons, B., Karaki, S., Mahmood, M., and M.A. Stevens. 1975. Highways in the river environment: hydraulic and environmental design considerations training and design manual. U.S. Department of Transportation, Federal Highway Administration, Washington, DC. | Richardson, et al | 1975 | Richardson_1975.pdf | 12147 |
| 9-143 | Robitaille, J.F. and K. Aubry . 2000. Occurrence and activity of American martens, Martes americana, in relation to roads and other routes Acta Theriologica 45 (1): p 137. | Robitaille and Aubry | 2000 | Robitaille_2000.pdf | 12155 |
| 9-144 | Rocchio. 2006. Rocky Mountain Alpine-Montane Wet Meadow Ecological System | Rocchio | 2006 | Rocchio_2006.pdf | 12162 |
| 9-145 | Rodríguez-Prieto, I., and E.Fernández-Juricic. 2005. Effects of direct human disturbance on the endemic Iberian frog Rana iberica at individual and population levels. Biol Conserv 123:1-9 | Rodriguez-Prieto and Fernandez-Juricic | 2005 | Rodriguez_2005.pdf | 12240 |

| Volume 9: Literature |
|---|
| Electronic files in disk folder ..\9_Literature (hard copy by request) |

| Item | Document | Author | Date | Filename | AR |
|---|---|---|---|---|---|
| 9-146 | Rooney, P. 2003. Distribution of Ecologically-Invasive Plants along off-Road Vehicle Trails. University of Wisconsin-Madison, Department Publication | Rooney | 2003 | Rooney_2003.pdf | 12249 |
| 9-147 | Rost, G.R., and J.A. Bailey. 1979. Distribution of mule deer and elk in relation to roads. Journal of Wildlife Management 43(3):634-641 | Rost and Bailey | 1979 | Rost_1979.pdf | 12254 |
| 9-148 | Ruggerio, L.F.., Aubry, K.B., Buskirk, S.W., Lyon, J.L, and W.J. Zielinski. 1994. The scientific basis for conserving forest carnivores: American marten, fisher, lynx, and wolverine in the western United States. Gen. Tech. Rep. RM-GTR-254. Fort Collins, CO: U.S. Department of Agriculture, Forest Service, Rocky Mountain Forest and Range Experiment Station. 184 p. | Ruggerio | 1994 | Ruggerio_1994.pdf | 12263 |
| 9-149 | Salwasser, H., S.A. Holl, and G.A. Ashcraft. 1978. Fawn production and survival in the North Kings River deer herd. Calif. Fish Game 64(1):38-52. | Salwasser | 1978 | Salwasser_1978.pdf | 12273 |
| 9-150 | Scott, M.J. and Pratini, N. 1995. Habitat fragmentation: The sum of the pieces is less than the whole. California Agriculture volume 49 (6): 56. Accessed on line www.nal.USDA.gov | Scott and Pratini | 1995 | Scott_1995.pdf | 12349 |
| 9-151 | Seamans, M.E. 2005. Population Biology of the California Spotted Owl in the Central Sierra Nevada. Dissertation, University of Minnesota, 152 p. | Seamans | 2005 | Seamans_2005.pdf | 12350 |
| 9-152 | Sheley, R.L. and Larson. 1995. Interference between cheatgrass and yellow starthistle at three soils depths. Journal of Range Management, Volume 48, p. 392- 397 Oregon State University Press. Corvallis, OR | Sheley and Larson | 1995 | Sheley_1995.pdf | 12502 |
| 9-153 | Sherburne, S.S., and J.A. Bissonette. 1994. Marten subnivean access point use: response to subnivean prey levels. Journal of Wildlife Management 58: 400-405. | Sherburne and Bissonette | 1994 | Sherburne_1994.pdf | 12509 |
| 9-154 | Skagen, R.L., Knight, and G.H. Orians. 1991. Human disturbance of an avian scavenging guild. Ecological Applications 1:215-225. | Skagen | 1991 | Skagen_1991.pdf | 12518 |
| 9-155 | Sparling, D., Fellers, G., and L. McConnell. 2001. Pesticides and amphibian population declines in California, USA. Environmental Toxicology and Chemistry 20(7):1591-1595. | Sparling, et al | 2001 | Sparling_2001.pdf | 12529 |
| 9-156 | Spencer W.D., Barrett, R.H., and W.J. Zielinski. 1983. Marten habitat preferences in the northern Sierra Nevada. Journal of Wildlife Management. 47:1181-1186. | Spencer | 1983 | Spencer_1983.pdf | 12534 |
| 9-157 | Stalmaster, M.V. and J.R. Newman. 1978. Behavioral responses of wintering bald eagles to human activity. Journal of Wildlife Management 42:506-513. | Stalmaster and Newman | 1978 | Stalmaster_1978.pdf | 12541 |
| 9-158 | Stebbins, R.C. 1985. Field Guide to Western Reptiles and Amphibians. Houghton Mifflin, Boston, MA. 336 p. | Stebbins | 1985 | Stebbins_1985.pdf | 12549 |
| 9-159 | Stynes, D.J., and E.M. White. 2005. Spending profiles of National Forest visitors. NVUM Four Year Report. Report to USDA Forest Service. East Lansing, MI. Michigan State University. | Stynes and White | 2005 | Stynes_2005.pdf | 12554 |
| 9-160 | Stynes, D.J., and E.M. White. 2006. Spending Profiles for National Forest Recreation Visitors by Activity. | Stynes and White | 2006 | Stynes_2006.pdf | 12598 |
| 9-161 | Swarthout, E.C.H. and R.J. Steidl. 2001. Flush responses of Mexican spotted owls to recreationists. Journal of Wildlife Management 65(2): 312-317. | Swarthout and Steidl | 2001 | Swarthout_2001.pdf | 12624 |
| 9-162 | Switalski, T.A. 2004 et al; Bissonette, J.A.; DeLuca, T.H.; Luce, C.H.; Madej, M.A. 2004. Frontiers in Ecology and the Environment, Benefits and Impacts of Road Removal, Vol. 2, No. 1 p. 21-28, Ecological Society of America Publisher | Switalski | 2004 | Switalski_2004.pdf | 12631 |
| 9-163 | Thomas, J.W. tech. ed. 1979. Wildlife habitats in managed forests: the Blue Mountains of Oregon and Washington. USDA Forest Service. Agriculture Handbook553. 512 p. | Thomas | 1979 | Thomas_1979.pdf | 12641 |
| 9-164 | Trombulak, S.C. and Frissell C.A. 2000. Review of ecological effects of roads on terrestrial and aquatic communities. Conservation Biology 14(1):18-30 | Trombulak and Frissell | 2000 | Trombulak_2000.pdf | 12667 |
| 9-165 | USDA 1986. ROS User's Guide. 1986. USDA Forest Service. 38 p. | USDA | 1986 | USDA_1986.pdf | 12681 |

Motorized Travel Management                                    CSERC et al. v. USFS et al.
Administrative Record Index                                    2:10-CV-02172-FCD-GGH

Case 2:10-cv-02172-FCD-GGH   Document 20-2   Filed 12/10/10   Page 22 of 25

| Volume 9: Literature<br>Electronic files in disk folder ..\9_Literature (hard copy by request) | | | | | |
|---|---|---|---|---|---|
| **Item** | **Document** | **Author** | **Date** | **Filename** | **AR** |
| 9-166 | USDA 1988. Cumulative Off-Site Watershed Effects Analysis. Soil and Water Conservation Handbook. Chapter 20. Region 5 Forest Service Handbook Amendment 1 7/88. San Francisco, CA. | USDA | 1988 | USDA_1988.pdf | 12723 |
| 9-167 | USDA 1991a. Forest Service Handbook 2509.18 - Soil Management Handbook. Forest Service, No. 2509.18-91-1. 10 p | USDA | 1991 | USDA_1991a.pdf | 12755 |
| 9-168 | USDA 1991b. Final Environmental Impact Statement; Stanislaus National Forest Land and Resource Management Plan; Record of Decision. October 1991. Forest Service, Stanislaus National Forest, Sonora, CA. | USDA | 1991 | USDA_1991b.pdf | 12765 |
| 9-169 | USDA 1991c. Final Environmental Impact Statement; Stanislaus National Forest Land and Resource Management Plan; Appendix E Wild and Scenic River Study. October 1991. Forest Service, Stanislaus National Forest, Sonora, CA. | USDA | 1991 | USDA_1991c.pdf | 12795 |
| 9-170 | USDA 1991d. Final Environmental Impact Statement; Stanislaus National Forest Land and Resource Management Plan. October 1991. Forest Service, Stanislaus National Forest, Sonora, CA. | USDA | 1991 | USDA_1991d.pdf | 12921 |
| 9-171 | USDA 1995a. Soil Survey Stanislaus National Forest Area California. Supervisor's Office, 19777 Greenley Rd., Sonora, CA. | USDA | 1995 | USDA_1995a.pdf | 13252 |
| 9-172 | USDA 1995b. Forest Service Handbook 2509.18 - Soil Management Handbook. Forest Service, Region 5, Supplement No. 2509.18-95-1. 10 p. | USDA | 1995 | USDA_1995b.pdf | 13464 |
| 9-173 | USDA 1996. Programmatic Agreement Among the USDA Forest Service, Pacific Southwest Region, California State Historic Preservation Officer, and Advisory Council on Historic Preservation Regarding the Identification, Evaluation and Treatment of Historic Properties Managed by the National Forests of the Sierra Nevada, California. USDA Forest Service, Pacific Southwest Region, Vallejo, CA. | USDA | 1996 | USDA_1996.pdf | 13476 |
| 9-174 | USDA 1997. Ecological Subregions of California, Section and Subsection Descriptions. Forest Service, Pacific Southwest Region. R5-EM-TP-005. online: http://www.fs.fed.us/r5/projects/ecoregions | USDA | 1997 | USDA_1997.pdf | 13543 |
| 9-175 | USDA 1998. Motor Vehicle Travel Management Forest Plan Amendment, Environmental Assessment and Decision Notice. Stanislaus National Forest. Sonora, CA. February, 1998. | USDA | 1998 | USDA_1998.pdf | 13544 |
| 9-176 | USDA 1999. Soil Interpretations. Forest Service. San Francisco, CA. | USDA | 1999 | USDA_1999.pdf | 13654 |
| 9-177 | USDA 2000a. Water Quality Management for Forest System Lands in California. Best Management Practices. Pacific Southwest Region. | USDA | 2000 | USDA_2000a.pdf | 13695 |
| 9-178 | USDA 2000b. Forest Service Roadless Area Conservation Final Environmental Impact Statement Biological Evaluation for Threatened, Endangered and Proposed Species and Sensitive Species. Written by Seona Brown and Ron Archuleta and signed on 11/13/2000. Unpublished. 90 p. | USDA | 2000 | USDA_2000b.pdf | 13887 |
| 9-179 | USDA 2001. Sierra Nevada Forest Plan Amendment Final Environmental Impact Statement, Volume 3. Forest Service, Pacific Southwest Region. Vallejo, CA. | USDA | 2001 | USDA_2001.pdf | 13979 |
| 9-180 | USDA 2003a. Cumulative Watershed Effects Excel Based Analysis Model. Stanislaus National Forest. Sonora, CA. | USDA | 2003 | USDA_2003a.pdf | 14622 |
| 9-181 | USDA 2003b. Stanislaus National Forest Roads Analysis. Stanislaus National Forest. Sonora, CA. | USDA | 2003 | USDA_2003b.pdf | 14635 |
| 9-182 | USDA 2003c. Interface Recreation Trails Environmental Impact Statement. Stanislaus National Forest. Sonora, CA. | USDA | 2003 | USDA_2003c.pdf | 14723 |
| 9-183 | USDA 2004a. Off- Highway Vehicle Use on National Forests: Volume and Characteristics of Visitors. 25 p. | USDA | 2004 | USDA_2004a.pdf | 14918 |
| 9-184 | USDA 2004b. Pacific Southwest Region. National Visitor Use Monitoring Results for Stanislaus National Forest. 25 p. | USDA | 2004 | USDA_2004b.pdf | 14945 |
| 9-185 | USDA 2004c. Sierra Nevada Forest Plan Amendment Final Supplemental Environmental Impact Statement and Record of Decision. online: http://www.fs.fed.us/r5/snfpa/final-seis | USDA | 2004 | USDA_2004c.pdf | 14971 |
| 9-186 | USDA 2004d. Interface Recreation Trails Record of Decision. Stanislaus National Forest. Sonora, CA. | USDA | 2004 | USDA_2004d.pdf | 14974 |

| Volume 9: Literature |||||
|---|---|---|---|---|
| Electronic files in disk folder ..\9_Literature (hard copy by request) |||||
| **Item** | **Document** | **Author** | **Date** | **Filename** | **AR** |
| 9-187 | USDA 2005a. Stanislaus National Forest, Forest Plan Direction. Forest Service, Pacific Southwest Region, Stanislaus National Forest. Sonora, CA. July 2005. 178 p. | USDA | 2005 | USDA_2005a.pdf | 15007 |
| 9-188 | USDA 2005b. Forest Service Manual 4060; Research Facilities and Areas; Amendment 4000-2005-3. November 4, 2005. Forest Service, Washington, DC. 29 p. | USDA | 2005 | USDA_2005b.pdf | 15191 |
| 9-189 | USDA 2005c. Pacific Southwest Region. Business Plan for the Stanislaus National Forest - A Window of Opportunity. R5-MB-092. 40 p. | USDA | 2005 | USDA_2005c.pdf | 15220 |
| 9-190 | USDA 2005d. Policy for Section 106 of the NHPA Compliance in Travel Management: Designated Routes for Motor Vehicle Use. USDA Forest Service Pacific Southwest Region, Vallejo, CA. | USDA | 2005 | USDA_2005d.pdf | 15261 |
| 9-191 | USDA 2006a. Programmatic Agreement among the USDA Forest Service, Pacific Southwest Region, USDA Forest Service, Intermountain Region's Humboldt-Toiyabe National Forest, California State Historic Preservation Officer, and Advisory Council on Historic Preservation Regarding the Process for Compliance with Section 106 of the National Historic Preservation Act for Designating Motor Vehicle Routes and Managing Motorized Recreation on the National Forests in California. USDA Forest Service, Pacific Southwest Region, Vallejo, CA. | USDA | 2006 | USDA_2006a.pdf | 15264 |
| 9-192 | USDA 2006b. Stanislaus National Forest OHV Wildlife Habitat Protection Plan. | USDA | 2006 | USDA_2006b.pdf | 15350 |
| 9-193 | USDA 2007a. Forest Service Handbook 1909.12 Land Management Planning Handbook; Chapter 70, Wilderness Evaluation Amendment 1909.12-2007-1. January 31, 2007. Forest Service, Washington, DC. 25 p. | USDA | 2007 | USDA_2007a.pdf | 15358 |
| 9-194 | USDA 2007b. Stanislaus National Forest. Recreation Facility Analysis- 5 year Program of Work. 30 p. | USDA | 2007 | USDA_2007b.pdf | 15383 |
| 9-195 | USDA 2007c. Update to Regional Foresters Sensitive Animal Species List. Dated October 15, 2007. online: http://www.fs.fed.us/biology/tes | USDA | 2007 | USDA_2007c.pdf | 15420 |
| 9-196 | USDA 2007d. Condition Check List for Fens in Montane and Subalpine Zones of the Sierra Nevada. | USDA | 2007 | USDA_2007d.pdf | 15423 |
| 9-197 | USDA 2007e. Sierra Nevada Forests Management Indicator Species Amendment Final Environmental Impact Statement. | USDA | 2007 | USDA_2007e.pdf | 15449 |
| 9-198 | USDA 2008a. Cultural Resource Management Report (05-16-1305) Forest-wide OHV Survey Project. USDA Forest Service, Stanislaus National Forest, Sonora, CA. | USDA | 2008 | USDA_2008a.pdf | 15883 |
| 9-199 | USDA 2008b. Pacific Southwest Region. 2008 National Visitor Use Monitoring Results for Stanislaus National Forest. Updated January 2009. 81 p. | USDA | 2008 | USDA_2008b.pdf | 15900 |
| 9-200 | USDI 1995. Recovery plan for the Lahontan cutthroat trout. Portland, Oregon. 108 p. | USDI | 1995 | USDI_1995.pdf | 15981 |
| 9-201 | USDI 1999. August 25. 50 CFR Part 17 Endangered and Threatened Wildlife and Plants; Final Rule To Remove the American Peregrine Falcon From the Federal List of Endangered and Threatened Wildlife, and To Remove the Similarity of Appearance Provision for Free-Flying Peregrines in the Conterminous United States; Final Rule. 64(164):46542-46558 | USDI | 1999 | USDI_1999.pdf | 16138 |
| 9-202 | USDI 2002. Recovery plan for the California red-legged frog (Rana aurora draytonii). Region 1, U.S. Fish and Wildlife Service. Portland, OR. 173 p. | USDI | 2002 | USDI_2002.pdf | 16156 |
| 9-203 | USDI 2004. April 8. 50 CFR Part 17 Endangered and Threatened Wildlife and Plants; 12-month Finding for a Petition To List the West Coast Distinct Population Segment of the Fisher (Martes pennanti); Proposed Rule. 69(68):18770 | USDI | 2004 | USDI_2004.pdf | 16336 |
| 9-204 | USDI 2005. Revised Guidance on Site Assessment and Field Surveys for the California Red-legged Frog. August, 1995. 26 p. | USDI | 2005 | USDI_2005.pdf | 16337 |
| 9-205 | USDI 2006. May 24. 50 CFR Part 17 Endangered and Threatened Wildlife and Plants; 12-month Finding for a Petition To List the California spotted owl (Strix occidentalis occidentalis; 71(100):29886-29908. | USDI | 2006 | USDI_2006.pdf | 16363 |

| | Volume 9: Literature | | | | |
|---|---|---|---|---|---|
| | Electronic files in disk folder ..\9_Literature (hard copy by request) | | | | |
| Item | Document | Author | Date | Filename | AR |
| 9-206 | USDI 2007. National Bald Eagle Management Guidelines. May 2007. U. S. Fish and Wildlife Service. 25 p. | USDI | 2007 | USDI_2007.pdf | 16386 |
| 9-207 | Van Dyke, F.G., Brooke, R.H., Shaw, H.G., Ackerman, B.B., Hemker, T.P., and F.G. Lindzey. 1986. Reactions of mountain lions to logging and human activity. J. of Wildlife Management 50: 95-102. | Van Dyke | 1986 | VanDyke_1986.pdf | 16411 |
| 9-208 | van Riper III, C., and J.V. Wagtendonk. 2006. Home range characteristics of great gray owls in Yosemite National Park, CA. Journal of Raptor Research 40 (2): 000-000. | Van Riper and Wagtendonk | 2006 | vanRiper_2006.pdf | 16420 |
| 9-209 | Verner, J. 1994. Current Management Situation: Great Gray Owls. In: Flammulated, Boreal, and Great Gray Owls in the United States: A Technical Conservation Assessment. USDA Forest Service, Rocky Mountain Research Station, General Technical Report RM-253, pg. 155-213. | Verner | 1994 | Verner_1994.pdf | 16432 |
| 9-210 | Vredenburg, V.T., Bingham, R., Knapp, R., Morgan, J.A.T., Moritz, C., and D. Wake. 2006. Concordant molecular and phenotypic data delineate new taxonomy and conservation priorities for the endangered mountain yellow-legged frog. p. 361-374 | Vredenburg, et al | 2006 | Vredenburg_2006.pdf | 16666 |
| 9-211 | Wasser, S.K., Bevis, K., King, G., and E. Hanson. 1997. Noninvasive physiological measures of disturbance in the northern spotted owl. Conservation Biology 4:1019-1022. | Wasser | 1997 | Wasser_1997.pdf | 16680 |
| 9-212 | Welsh, H.H. Jr. 1994. Bioregions: an ecological and evolutionary perspective and a proposal for California. California Fish and Game 80:97-124. | Welsh | 1994 | Welsh_1994.pdf | 16685 |
| 9-213 | Welsh, H.H., Jr., and L.M. Ollivier. 1998. Stream amphibians as indicators of ecosystem stress: a case study from California's redwoods. Ecological Applications 8:1118-1132. | Welsh and Ollivier | 1998 | Welsh_1998.pdf | 16713 |
| 9-214 | Welsh, M.J. 2008. Sediment production and delivery from forest roads and off-highway vehicle trails in the Upper South Platte River watershed, Colorado. Masters Thesis, Colorado State University, Fort Collins, CO. | Welsh | 2008 | Welsh_2008.pdf | 16728 |
| 9-215 | Winter, J. 1981. Some aspects of the ecology of the Great Gray Owl in the central Sierra Nevada. USDA Forest Service, Stanislaus National Forest. Final Report, Contract 43-2276. | Winter | 1981 | Winter_1981.pdf | 16965 |
| 9-216 | Winter, J. 1982. Further investigations on the ecology of the Great Gray Owl in the central Sierra Nevada. USDA Forest Service. Stanislaus National Forest. Final Report. Contract 43-2348. | Winter | 1982 | Winter_1982.pdf | 17000 |
| 9-217 | Wisdom, M.J.; Holthausen, R.S.; Wales, B.C.; Hargis, C.D.; Saab, V.A.; Lee, D.C.; Hann, W.J.; Rich, T.D.; Rowland, M.M.; Murphy, W. J.; Eames, M.R. 2000. Source habitats for terrestrial vertebrates of focus in the interior Columbia basin: broadscale trends and management implications. Volume 1 - Overview. Gen. Tech. Rep. PNW-GTR-485. Portland, OR. USDA Forest Service, Pacific Northwest Research Station. 3 vol. (Quigley, Thomas M., tech. ed.; Interior Columbia Basin Ecosystem Management Project: scientific assessment). | Wisdom | 2000 | Wisdom_2000.pdf | 17043 |
| 9-218 | Wisdom, M.J., A.A. Ager, H.K. Preisler, N.J. Cimon, and B.K. Johnson. 2004. Effects of Off-road Recreation on Mule Deer and Elk. Trans. 69th North Am. Wildlife and Nat. Res. Conf. Wildlife Management Institute.  p. 531-550. | Wisdom | 2004 | Wisdom_2004.pdf | 17218 |
| 9-219 | Wood, P.J. and P.D. Armitage. 1997. Biological effects of fine sediment in the lotic environment. Environmental Management 21(2):207-213. | Wood and Armitage | 1997 | Wood_1997.pdf | 17242 |
| 9-220 | Yarmoloy, C., M. Bayer, and V. Geist. 1988. Behavior responses and reproduction of mule deer, Odocoileus hemionus, does following experimental harassment with an all-terrain vehicle. The Canadian Field Naturalist 102:425-429. | Yarmoloy | 1988 | Yarmoloy_1988.pdf | 17257 |
| 9-221 | Zeiner, D.C., Laudenslayer, W.F. Jr. and K.E. Mayer. 1988. California's wildlife. Volume 1. Amphibians and Reptiles. California Statewide Wildlife Habitat Relationships System, California Department of Fish and Game, Sacramento, CA. | Zeiner, et al | 1988 | Zeiner_1988.pdf | 17262 |

| | Volume 9: Literature | | | | |
|---|---|---|---|---|---|
| | Electronic files in disk folder ..\9_Literature (hard copy by request) | | | | |
| Item | Document | Author | Date | Filename | AR |
| 9-222 | Zeiner, D.C., Laudenslayer, W.F. Jr., Mayer, K.E., and M. White, editors. 1990a. California's wildlife. Volume 2: birds. California statewide wildlife habitat relationships system. The Resources Agency, Department of Fish and Game, Sacramento, CA. | Zeiner, et al | 1990 | Zeiner_1990a.pdf | 17267 |
| 9-223 | Zeiner, D.C., Laudenslayer, W.F. Jr., Mayer, K.E., and M. White, editors. 1990b. California's wildlife. Volume 3: mammals. California statewide wildlife habitat relationships system. The Resources Agency, Department of Fish and Game, Sacramento, CA. | Zeiner, et al | 1990 | Zeiner_1990b.pdf | 17283 |
| 9-224 | Zielinski W. J., Spencer W. D., and R. H. Barrett. 1983. Relationship between food habits and activity patterns of pine martens. J Mammal 64:387-396 | Zielinski, et al | 1983 | Zielinski_1983.pdf | 17295 |
| 9-225 | Zielinski, W.J., Kucera, T.E., and R.H. Barrett. 1995. Current distribution of the fisher, Martes pennanti, in California. California Fish and Game 81(3):104-112. | Zielinski | 1995 | Zielinski_1995.pdf | 17306 |
| 9-226 | Zielinski, W.J., Truex, R.L., Schmidt, G., Schlexer, R., Schmidt, K.N., and R.H. Barrett. 2004. Home range characteristics of fishers in California. Journal of Mammalogy 85:649-657. | Zielinski | 2004 | Zielinski_2004.pdf | 17315 |
| 9-227 | Zielinski W.J., Slauson K.M., and Bowles A.E. The Effect of Off-Highway Vehicle Use on the American Marten in California, USA. March 14, 2007. USDA Forest Service, Pacific Southwest Research Station, Redwood Sciences Laboratory, Arcata, CA. 30 p. | Zielinski | 2007 | Zielinski_2007.pdf | 17324 |
| 9-228 | Zouhar, K. 2003. Bromus tectorum. In: Fire Effects Information System. USDA Forest Service, Rocky Mountain Research Station, Fire Sciences Laboratory. online: http://www.fs.fed.us/database/feis | Zouhar | 2003 | Zouhar_2003.pdf | 17354 |
| 9-229 | Zweifel, R.G. 1955. Ecology, distribution, and systematics of frogs of the Rana boylei group. University of California Publications in Zoology 54: 207-292. | Zweifel | 1955 | Zweifel_1955.pdf | 17355 |